# EXHIBIT 9

## ROCO PORTFOLIO

Final Credit Committee





J.P.Morgan

CONFIDENTIAL

[JPMC Internal Use Only]

## Portfolio Map



| State | # of Prop | # of Units | % of Total | TTM Feb 2019 NOI | % of Total |
|-------|-----------|-----------|------------|------------------|------------|
| Ohio | 14 | 2,988 | 33.4% | $13,059,793 | 32.5% |
| Indiana | 7 | 1,469 | 16.4% | 7,842,161 | 19.5% |
| Texas | 5 | 1,061 | 11.9% | 6,233,475 | 15.5% |
| Mississippi | 7 | 1,072 | 12.0% | 3,433,175 | 8.5% |
| Florida | 5 | 633 | 7.1% | 3,154,468 | 7.8% |
| Tennessee | 3 | 800 | 8.9% | 2,203,867 | 5.5% |
| Alabama | 3 | 492 | 5.5% | 1,626,749 | 4.0% |
| Arkansas | 1 | 108 | 1.2% | 1,123,088 | 2.8% |
| Illinois | 1 | 216 | 2.4% | 1,119,654 | 2.8% |
| Louisiana | 1 | 109 | 1.2% | 400,518 | 1.0% |
| **Total** | **47** | **8,948** | **100%** | **$40,196,948** | **100%** |

ROCO PORTFOLIO

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145610

# Portfolio Overview






ROCO PORTFOLIO

Top: University Courtyard, FL,&  Caleb's Creek, OH;  Bottom: Vista Place, AR & Steeplechase, OH

2

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145611

## Portfolio Overview






Top: Fox Chase, OH – Bottom: Knoxville Pointe, IL

ROCO PORTFOLIO

3

J.P.Morgan

CONFIDENTIAL

## Agenda

|                                                      | Page |
| ---------------------------------------------------- | ---- |
| Executive Summary                                    | 4    |
| Portfolio Overview                                   | 13   |
| Portfolio Performance vs. Market                     | 19   |
| Historical Capital Expenditures & Renovation Plans   | 21   |
| Historical Financials & Underwriting                 | 26   |
| Sponsor Overview                                     | 30   |
| Property Manager Overview                            | 33   |
| Top 20 Asset Summaries                               | 35   |
| Market Overviews                                     | 58   |
| Third Party Reports                                  | 62   |
| Key Loan Terms                                       | 66   |

ROCO PORTFOLIO

J.P.Morgan

# Executive Summary

**J.P. Morgan (the "Lender") is providing $529.8 million ($59,209 per unit) to The Chetrit Group (the "Sponsor") to finance the acquisition of the ROCO Portfolio, a 47 property, 8,948 unit multifamily portfolio located across 10 states (the "Portfolio"). The Loan will be all-mortgage with a B-rated mortgage of $474.9 million and the remaining $54.9 million as NR/HRR. The Loan will be structured as a floating rate, interest only loan with a two-year initial term and three, one-year extension options. Based on an appraised value[1] of $627.3 million ($70,101 per unit), the Loan results in an LTV of 84.5% (rated mortgage LTV of 75.7%). Based on the TTM Portfolio NOI of $40.2 million and a coupon of L + 247 basis points, the Loan results in an NOI debt yield of 7.6% and an IO DSCR of 1.52x.**

▨  The ROCO Portfolio is a granular, geographically diverse multifamily portfolio consisting of 47 properties totaling 8,948 units located across 10 states. The Portfolio property mix consists of 43 multifamily properties (92.7% of total units / 87.7% of the TTM Portfolio NOI) and 4 student housing properties (7.3% of total units / 12.3% of TTM Portfolio NOI).

  ▨  No single property represents more than 5.2% of the TTM Portfolio NOI or 4.4% of the Portfolio's total units.

▨  As of the March 2019 rent rolls, the Portfolio has a weighted average occupancy of 90.3% and a TTM February 2019 Portfolio NOI of $40.2 million (the "TTM Portfolio NOI").The Portfolio is well-located across 10 states and 26 different MSAs with the top five states represented by Ohio (14 properties / 32.7% of TTM Portfolio NOI), Indiana (7 properties / 19.3% of TTM Portfolio NOI), Texas (5 properties / 15.5% of TTM Portfolio NOI), Mississippi (7 properties / 8.7% of TTM Portfolio NOI), and Florida (5 properties / 7.7% of TTM Portfolio NOI).

▨  The Sponsor will be acquiring the Portfolio from ROCO Real Estate (the "Seller"), who acquired the properties on an individual basis from 2013 to 2018. The Seller was an inexperienced multifamily owner who invested de minimis capital in the upkeep of the assets and did not manage the assets in a holistic or efficient manner. During their ownership, the Seller invested a total $11.3 million or $253 per unit per year on the assets and was operating the Portfolio through a fragmented mix of self-management and absent third-party managers.

  ▨  As such, the Sponsor believes there is significant upside that can be achieved across this Portfolio upon their acquisition. Their business plan is to create value through a combination of targeted capital expenditures , high-touch, experienced property management and implementation of operational efficiencies.

  –  Upon acquisition, the Sponsor will be investing an estimated $40.0 million in capital across unit value-add capital projects, base-building value-add capital projects, and deferred maintenance items. In addition to the $40.0 million of renovation and deferred maintenance capital, the Sponsor has committed to investing a total of $14.9 million or $333 per unit per year for ongoing capital needs across the entire Portfolio over the five-year Loan term. Therefore, at Loan closing, there will be a total of $54.9 million reserved.

  –  Upon acquisition, the Sponsor will be replacing the legacy, fractured property management with Friedman Real Estate ("Friedman"), an accredited national multifamily property manager, who will oversee the entire Portfolio and manage it holistically. Friedman Real Estate currently manages over 11,000 apartment units nationwide, including a 5,500-unit Portfolio that is also owned by the Sponsor. Friedman has regional offices throughout the country and specific locations in seven out of the ten states of the Portfolio, representing 38 of the properties, 81% of the total units and 77% of the Portfolio NOI.

  –  Furthermore, the Sponsor has conducted analysis on operational efficiencies that can be implemented across the entire Portfolio, specifically targeting utility reimbursements and payroll savings.

▨  The Sponsor, The Chetrit Group, is a privately held real estate development firm based in New York City that is controlled by four brothers who have decades of experience investing in all commercial real estate asset types. The Chetrit Group, founded by Meyer Chetrit and currently led by Joseph Chetrit, is headquartered in Manhattan and has ownership interests in over 30 million square feet of commercial and residential real estate. The Chetrit Group has become one of North America's most prolific real estate holding families, buying and selling commercial and residential real estate assets, including the March 2015 sale of Chicago's Willis Tower and the June 2016 sale of New York's Sony Building.

*J.P.Morgan*

4

[1] Appraised Value represents the Hypothetical As-If Complete Value concluded by the appraiser. This value assumes that all of the deferred maintenance and planned capital expenditures, the costs of which have all been reserved for upfront, are completed. Unless otherwise stated, this value is the one referenced throughout the memo.

CONFIDENTIAL

E X E C U T I V E   S U M M A R Y

# Sources and Uses

▨ Loan proceeds of $529.8 million, along with Sponsor equity of $99.0 million, will be used by the Sponsor to acquire the Portfolio for a purchase price of approximately $554.0 million, fund a $30.4 million value-add renovation reserve, a $14.9 million replacement reserve, a $9.6 million deferred maintenance reserve and pay closing costs.

## Sources & Uses

| Sources | $ Amount | Per Unit | % of Total | Uses | $ Amount | Per Unit | % of Total |
|---|---|---|---|---|---|---|---|
| Loan Proceeds | $529,805,000 | $59,209 | 85.0% | Purchase Price | $553,960,000 | $61,909 | 88.6% |
| Sponsor Equity | 99,046,038 | 11,069 | 15.0% | Upfront Value-add Renovation Reserve[1] | 30,413,775 | 3,399 | 4.8% |
|  |  |  |  | Upfront Replacement Reserves[2] | 14,903,155 | 1,666 | 1.8% |
|  |  |  |  | Upfront Deferred Maintenance Reserve[3] | 9,574,107 | 1,070 | 1.6% |
|  |  |  |  | Est. Closing Costs | 20,000,000 | 2,235 | 3.2% |
| **Total Sources** | **$628,851,038** | **$70,278** | **100.0%** | **Total Uses** | **$628,851,038** | **$70,278** | **100.0%** |

[1] Upfront Value-add Renovation Reserve
  -Estimated costs of $15.8 million ($10,000 per unit), for unit value-add capital projects across 8 properties.
  -Estimated costs of $14.6 million ($1,600 per unit) , for base-building value-add renovations to 45 properties.
[2] Upfront Replacement Reserve represents pre-funded replacement reserves of approximately $333 per unit per year for the fully-extended five-year loan term.
[3] Upfront Deferred Maintenance Reserve is equal to 115% of capital needs as determined by the property condition reports.

## Reserves

| Reserve | # of Properties | # of Units | $ Amount | Per Unit |
|---|---|---|---|---|
| Upfront Unit Value-Add[1] | 8 | 1,584 | $15,840,000 | $10,000 |
| Upfront Base-Building Value Add[2] | 45 | 8,900 | $14,573,775 | 1,638 |
| Upfront Deferred Maintenance Reserve[3] | 47 | 8,949 | $9,574,107 | 1,070 |
| **Total Reserves** |  |  | **$39,987,883** | **$12,707** |

[1] Estimated costs of $15.8 million ($10,000 per unit), for unit value-add capital projects across 8 properties, (1,584 units).
[2] Estimated costs of $14.6 million ($1,600 per unit) , for base-building value-add renovations to 45 properties, (8,900 units).
[3] Upfront Deferred Maintenance Reserve is equal to 115% of capital needs as determined by the property condition reports.

EXECUTIVE SUMMARY

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145615

## Capital Structure

**Capital Structure**

| | Basis per Unit[1] | LTV[2] | LTC[3] | TTM Feb 2019 Portfolio NOI DY[4] | Year 1 NOI DY[5] |
|---|---|---|---|---|---|
| Rated Mortgage Loan: $474,900,000 | | | | | |
| | $53,073 | 75.7% | 75.5% | 8.5% | 9.4% |
| NR/HRR Mortgage Loan: $54,905,000 | | | | | |
| | $59,209 | 84.5% | 84.2% | 7.6% | 8.4% |
| Sponsor Equity: $97,885,000[6] | | | | | |
| | $70,101 | | | | |

[1] Basis per Unit is calculated based on total Portfolio units of 8,948.
[2] Based on the hypothetical as-if complete appraised value of $627.3 million.
[3] Based on estimated total costs of $628.9 million.
[4] Based on the TTM February 2019 Portfolio NOI of $40.2 million.
[5] Based on Sponsor Year 1 NOI of $44.6 million.
[6] Based on the appraised value less the loan amount.

J.P.Morgan

EXECUTIVE SUMMARY

CONFIDENTIAL

JPMC-WF-00145616

# Capital Structure

## Capital Structure — Moody's

| Class | Per Class | Cumulative | Per Unit | LTV | TTM NOI DY | Year 1 NOI DY |
|---|---|---|---|---|---|---|
| Aaa | $192,200,000 | $192,200,000 | $21,480 | 30.6% | 20.9% | 23.2% |
| Aa3 | $37,900,000 | $230,100,000 | $25,715 | 36.7% | 17.5% | 19.4% |
| A3 | $34,800,000 | $264,900,000 | $29,604 | 42.2% | 15.2% | 16.9% |
| Baa3 | $41,800,000 | $306,700,000 | $34,276 | 48.9% | 13.1% | 14.6% |
| Ba3 | $76,800,000 | $383,500,000 | $42,859 | 61.1% | 10.5% | 11.6% |
| B3 | $91,400,000 | $474,900,000 | $53,073 | 75.7% | 8.5% | 9.4% |
| NR | $28,405,000 | $503,305,000 | $56,248 | 80.2% | 8.0% | 8.9% |
| HRR | $26,500,000 | $529,805,000 | $59,209 | 84.5% | 7.6% | 8.4% |
| **Total** | **$529,805,000** | **$529,805,000** | **$59,209** | **84.5%** | **7.6%** | **8.4%** |

## Moody's Assumptions

| | |
|---|---|
| Prelim Moody's NCF | $37,839,000 |
| *Prelim Moody's NCF Haircut (TTM)* | *-5.9%* |
| Prelim Moody's Cap Rate | 9.25% |
| Prelim Moody's Value | $409,100,000 |
| *Haircut to Appraised Value* | *-34.8%* |

EXECUTIVE SUMMARY

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145617

## Credit Statistics

| Credit Statistics | |
|---|---|
| **ROCO Portfolio** | |
| Mortgage Loan | $529,805,000 |
| Loan per Unit | $59,209 |
| Units | 8,948 |
| Loan Term | 2+1+1+1 |
| Interest Only Period | 5 years |
| 1-month LIBOR | 2.44% |
| Blended Spread | 2.47% |
| Blended Coupon | 4.91% |
| 2018 NOI | $41,697,563 |
| TTM Feb 2019 NOI | $40,196,948 |
| Year 1 NOI | $44,656,905 |
| UW NOI | $38,321,294 |
| UW NCF | $38,321,294 |
| IO DSCR | 1.52x |
| Debt Yield (TTM Feb 2019 NOI) | 7.6% |
| Appraised Value | $627,265,000 |
| Value per Unit | $70,101 |
| LTV | 84.5% |
| Implied Cap Rate (Year 1 NOI) | 7.12% |
| Prelim Moody's NCF | $37,839,000 |
| *Prelim Moody's NCF Haircut (TTM NCF)* | *-5.9%* |
| Prelim Moody's Cap Rate | 9.25% |
| Prelim Moody's Value | $409,100,000 |
| Prelim Moody's (B-) LTV | 116.1% |
| *Prelim Moody's Haircut to Appraised Value* | *-34.8%* |

| Breakeven Analysis | | | | | |
|---|---|---|---|---|---|
| **ROCO Portfolio** | **Occupancy** | **NOI** | **% Change** | **IO DSCR[1]** | **IO DSCR at Libor Cap[2]** |
| In-place Occupancy | 90.3% | $40,196,948 | - | 1.52x | 1.10x |
| Cash Trap Trigger (6.0% DY) | 80.0% | $31,788,300 | *-20.9%* | 1.21x | |
| Breakeven Occupancy | 74.0% | $26,374,723 | *-34.4%* | 1.00x | |

[1] Assumes a mortgage loan of $529,805,000 and a blended coupon of L +247 basis points.
[2] Assumes a Libor cap with a strike rate of 3.00%.

J.P.Morgan

EXECUTIVE SUMMARY

CONFIDENTIAL

JPMC-WF-00145618

## Transaction Highlights

### Transaction Highlights

- **Acquisition Financing With Significant Sponsor Equity**
  - The Sponsor will be acquiring the Portfolio for total costs of $628.9 million and will be contributing $99.0 million of equity to complete the acquisition.

- **Significant Investment to Unlock Value**
  - The Portfolio's average in-place rent per unit per month is $746, compared to the average market rent per unit per month of $844, which means the Portfolio's overall in-place rents are currently $97 or 12% below market. Furthermore, as of the March 2019 rent rolls, the Portfolio has a weighted average occupancy of 90.3%, which is approximately 2% below the Portfolio's average submarket occupancy of 91.7%.
    - The Portfolio's below-market performance can be partly attributed to the lack of ongoing capital investment made by the Seller during their ownership. The Seller invested a total $11.3 million or $253 per unit per year on the assets between 2013 and 2018.
  - As such, upon acquisition, the Sponsor has committed to investing an estimated $40.0 million in capital across three categories: 1) unit value-add capital projects across 8 properties totaling $15.8 million ($10,000 per unit), 2) base-building value-add capital projects across 45 properties totaling $14.6 million ($1,600 per unit) and 3) deferred maintenance items across all 47 properties totaling $9.6 million ($1,070 per unit). In addition to the $40.0 million of renovation and deferred maintenance capital, the Sponsor has committed to investing a total of $14.9 million or $333 per unit per year for ongoing capital needs across the entire Portfolio over the five-year Loan term. Therefore, at Loan closing, there will be a total of $54.9 million reserved for value-add renovations, deferred maintenance and ongoing capital expenditures.
  - Items that will be renovated as part of the value-add unit upgrades will include: appliances, bathrooms, kitchens, wood and vinyl flooring, carpeting, and entrance and interior doors, among other items. The base-building value-add upgrades will include renovations of the corridors, amenities, exteriors and various other items that will enhance curb appeal for the properties.
  - The eight properties that will be undergoing value-add unit renovations currently have below market rents and occupancy, with average in-place rents of $701 per unit per month, compared to market rents of $814 per unit per month and average in-place occupancy of 80.5%, compared to market occupancy of 91.1%. Post-renovations of $10,000 per unit, the Sponsor anticipates that they will be able to increase rents by 11.7% across these eight properties, achieving rents that are closer to, if not exceeding, market rents in each of these properties' respective submarkets.

- **Granular Portfolio with Stable Historical Performance**
  - The properties are located in 10 states within 26 different MSAs. No MSA represents more than the 11.0% of the Portfolio's NOI and no property represents more than 5.2% of the Portfolio's TTM February 2019 NOI, resulting in a granular and diversified portfolio.
  - The Portfolio has exhibited strong occupancy, with the overall Portfolio achieving a 2017 average occupancy of 87.9%, a 2018 average occupancy of 89.2% and a March 2019 average occupancy of 90.3%.

J.P.Morgan

EXECUTIVE SUMMARY

CONFIDENTIAL

JPMC-WF-00145619

# Transaction Highlights

**Transaction Highlights**

## New Institutional Quality Management

- Following the acquisition of the Portfolio, the Sponsor will be replacing legacy management with Friedman Real Estate, an accredited management organization, who will oversee the entire Portfolio and manage it holistically. Friedman Real Estate currently has over 350 employees and was founded in 1980. Friedman Real Estate will provide "high-touch" property management, which means that there will be a combination of on-site staff, regional managers and directors who will all work in tandem. The immediate change to an experienced manager is anticipated to enhance revenue growth potential and achieve expense reductions across the Portfolio. As Friedman transitions to oversee the Portfolio they will bring on new regional managers and directors for each region, and will evaluate changes to the on-site staff at individual properties as needed.

- Friedman has regional offices throughout the country with specific locations in seven out of the ten states of the Portfolio, representing 38 of the properties, 81% of the total units and 77% of the Portfolio's TTM NOI. This local expertise and proximity will allow Friedman to work closely with on-site employees and develop comprehensive marketing plans that cater to the local demographics.
    - For the states that don't have regional offices, which are Texas, Alabama and Arkansas, Friedman will be adding six new regional managers to cover these locations out of existing offices. Friedman will also implement their established staff training and support programs, known as Ignite Training Program, to make sure all on-site management teams are well-equipped and strong talent is retained.

- On the operations side, Friedman will have customized by property resident screening criteria and will implement enhanced aged receivable strategies to reduce collection loss. Friedman's current portfolio of managed properties has a strong track record of achieving a below 1.0% collection loss. Friedman will also create and implement uniform property standards across the Portfolio, which will apply to exterior property maintenance, landscaping and curb appeal, as well as apartment turns, leasing and marketing.

## Upside in Improved Operating Efficiencies

- The Sponsor has conducted analysis on operational efficiencies that can be implemented across the entire Portfolio, specifically in utility reimbursements and payroll savings.

- The Sponsor believes there is an opportunity to achieve higher recovery income by implementing a comprehensive RUBS program that will charge a flat fee RUBS for properties for water and trash (water $40 / trash $5). As of year-end 2018, the Seller had recovered roughly 43% of total utility expense. The Sponsor believes they can recover 55% of total utility expense in year 1, 60% of utility expense in year 2 and stabilize at a recovery rate of 68.5% in year 3, based on their experience with the Empire Multifamily Portfolio.

- The Sponsor, in conjunction with Friedman, conducted a detailed payroll analysis across the Portfolio and concluded that employee resource allocation was inconsistent across the properties and that they would be able to achieve approximately $1.5 million in savings post-acquisition by restructuring the staffing across the properties.

EXECUTIVE SUMMARY

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145620

# Transaction Highlights

## Transaction Highlights

■ **Experienced Sponsorship**

- The Chetrit Group is a privately held New York City based real estate development firm controlled by four brothers. Founded by Meyer Chetrit, the company is headquartered in Manhattan and has ownership interests in over 30.0 million square feet of commercial and residential real estate. The Chetrit Group has become one of North America's most prolific real estate holding families, buying and selling commercial and residential real estate assets worth billions, including the March 2015 sale of Chicago's Willis Tower and the June 2016 sale of New York's Sony Building. The Chetrit Group has an extensive track record of successfully purchasing, developing, repositioning and selling commercial real estate across all property types.

- The Chetrit Group and Friedman have had success previously working together on the Empire Multifamily Portfolio, a 56-property, 5,500 unit portfolio of multifamily properties located in Florida, Indiana, Pennsylvania, Ohio and Kentucky.
  - Similar to the ROCO Portfolio, the Empire Multifamily Portfolio had been mismanaged and neglected from a capital expenditures perspective. At the time of acquisition, over 10% of the units in the Empire Portfolio were offline.
  - The combined Chetrit-Friedman team successfully brought all 550 down units back online, executed a value-add strategy by renovating an additional 693 units to drive rental rate growth, and spent $27.0 million ($4,909/unit) on capital improvements to correct deferred maintenance.
  - As a result, the Empire portfolio's NOI increased from approximately $12.5 million in 2015 to approximately $20.0 million in 2018, and occupancy improved from 83.0% in 2015 to 93.0% in 2018.

EXECUTIVE SUMMARY

11

J.P.Morgan

CONFIDENTIAL

# Transaction Considerations & Mitigants

## Transaction Considerations & Mitigants

- **Leverage:** The Loan of $529.8 million represents an LTV of 84.5% based on an appraised value of $627.3 million.

  **Mitigants:**
  - <u>Acquisition Financing:</u> The Sponsor will be acquiring the Portfolio for total costs of $628.9 million and will be contributing $99.0 million to complete the acquisition. Proceeds from the Loan will be used to fund $54.9 million of upfront reserves for value-add renovations, ongoing capital expenditures and deferred maintenance.
  - <u>Excess Cash Flow:</u> Based on the TTM February 2019 NOI of $40.2 million and a coupon of L + 247 basis points, the Portfolio generates annual excess cash flow after debt service of approximately $13.8 million.
  - <u>Upside Potential:</u> Upon acquisition, the Sponsor will be replacing legacy management with Friedman Real Estate management company, an experienced multifamily operator, and will be investing $54.9 million for value-add renovations, ongoing capital expenditures and deferred maintenance. Based on the Sponsor's year 1 budget NOI of $44.7 million, the Loan would result in an NOI debt yield of 8.4% and an IO DSCR of 1.69x.

- **Portfolio Age:** The assets in the Portfolio have an average age of 42 years. Furthermore, during the Seller's ownership period, there was very limited capital investment in the properties, with a total of $11.3 million invested across the Portfolio.

  **Mitigants:**
  - <u>Historical Occupancy:</u> The Portfolio has exhibited strong occupancy, with the overall Portfolio achieving a 2017 average occupancy of 87.9%, a 2018 average occupancy of 89.2% and a March 2019 average occupancy of 90.3%.
  - <u>Strong Submarket Occupancy:</u> The Portfolio lies within 26 different submarkets across the country. The submarkets have an average occupancy rate of 91.7%, per CoStar, demonstrating stable markets with strong demands in the multifamily space.
  - <u>Planned Capital Expenditures:</u> The Sponsor plans to contribute $30.4 million in value-add capital expenditures in order to renovate the assets to drive overall occupancy and rental rates. The renovations will include renovations to the apartment interiors, unit improvements, kitchen upgrades, and amenity space upgrades.
  - <u>Cross-Collateralized, Granular Portfolio with Geographic Strength and Diversity:</u> The properties are located in 10 states within 26 different MSAs. No property represents more than 5.2% of the Portfolio's TTM NOI, resulting in a granular and diversified portfolio.

EXECUTIVE SUMMARY

J.P.Morgan

JPMC-WF-00145622

## Agenda

| | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00145623

# Portfolio Overview

## Portfolio Overview

| # | Property | Property Type | City | State | Units | Class | Year Built | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI | Appraised Value[2] | % of Appraised Value |
|---|----------|---------------|------|-------|-------|-------|-----------|-----------|------------------|--------------------|--------------------|---------------------|
| 1 | Hickory Ridge | Multifamily | Merrillville | IN | 360 | C | 1970 | 95.6% | $2,092,151 | 5.2% | $28,100,000 | 4.5% |
| 2 | Edison Pointe | Multifamily | Mishawaka | IN | 310 | B | 1986 | 91.6% | $2,050,249 | 5.1% | $28,910,000 | 4.6% |
| 3 | Hilliard Village | Multifamily | Columbus | OH | 351 | B | 1973 | 88.9% | $2,003,915 | 5.0% | $24,600,000 | 3.9% |
| 4 | Riverside Ranch (Student) | Student Housing | San Marcos | TX | 268 | C | 1987 | 99.6% | $1,954,606 | 4.9% | $24,500,000 | 3.9% |
| 5 | Galloway Village | Multifamily | Columbus | OH | 348 | C | 1962 | 92.5% | $1,883,041 | 4.7% | $22,400,000 | 3.6% |
| 6 | Steeplechase | Multifamily | Centerville | OH | 357 | B | 1986 | 87.7% | $1,810,590 | 4.5% | $33,350,000 | 5.3% |
| 7 | Fox Chase | Multifamily | Holland | OH | 303 | A | 1989 | 91.7% | $1,742,617 | 4.3% | $26,900,000 | 4.3% |
| 8 | Abington | Multifamily | Indianapolis | IN | 328 | B | 1980 | 98.5% | $1,456,964 | 3.6% | $23,900,000 | 3.8% |
| 9 | Lakes at Ridgeway | Multifamily | Memphis | TN | 373 | B | 1973 | 88.7% | $1,431,726 | 3.6% | $22,800,000 | 3.6% |
| 10 | University Hill (Student) | Student Housing | Nacogdoches | TX | 185 | A | 2002 | 97.8% | $1,327,732 | 3.3% | $19,300,000 | 3.1% |
| 11 | Shadow Creek | Multifamily | Lufkin | TX | 221 | B | 2000 | 86.9% | $1,273,491 | 3.2% | $21,500,000 | 3.4% |
| 12 | Vista Place (Student) | Student Housing | Russellville | AR | 108 | B | 2008 | 99.1% | $1,123,088 | 2.8% | $10,850,000 | 1.7% |
| 13 | Knoxville Pointe | Multifamily | Dunlop | IL | 216 | A | 2001 | 91.2% | $1,119,654 | 2.8% | $19,375,000 | 3.1% |
| 14 | The Advantages | Multifamily | Jackson | MS | 252 | C | 1985 | 82.5% | $1,063,101 | 2.6% | $18,100,000 | 2.9% |
| 15 | Loganberry Ridge | Multifamily | Richmond Heights | OH | 394 | C | 1963 | 59.4% | $1,009,697 | 2.5% | $18,400,000 | 2.9% |
| 16 | Colonial Forest | Multifamily | Jacksonville | FL | 174 | C | 1969 | 96.6% | $980,899 | 2.4% | $9,800,000 | 1.6% |
| 17 | Arlington Place | Multifamily | Houston | TX | 230 | C | 1972 | 89.1% | $972,399 | 2.4% | $17,400,000 | 2.8% |
| 18 | Cheswick Village | Multifamily | Indianapolis | IN | 187 | B | 1976 | 93.6% | $938,631 | 2.3% | $15,700,000 | 2.5% |
| 19 | Chateau Glen Oaks | Multifamily | Homewood | AL | 229 | C | 1977 | 93.9% | $889,769 | 2.2% | $13,300,000 | 2.1% |
| 20 | Quail Creek | Multifamily | Amelia | OH | 129 | C | 1973 | 86.0% | $882,974 | 2.2% | $14,225,000 | 2.3% |
| 21 | Parkside Gardens | Multifamily | Euclid | OH | 301 | C | 1949 | 83.1% | $795,710 | 2.0% | $16,150,000 | 2.6% |
| 22 | Northwood | Multifamily | Jacksonville | FL | 154 | C | 1975 | 98.1% | $728,391 | 1.8% | $9,100,000 | 1.5% |
| 23 | Kensington Square | Multifamily | Trotwood | OH | 224 | C | 1972 | 69.2% | $722,313 | 1.8% | $9,800,000 | 1.6% |
| 24 | Forest View | Multifamily | Baytown | TX | 157 | C | 1964 | 92.4% | $705,247 | 1.8% | $12,600,000 | 2.0% |
| 25 | Winchester Woods | Multifamily | Fort Wayne | IN | 168 | C | 1968 | 98.2% | $672,989 | 1.7% | $9,725,000 | 1.6% |
| 26 | Mt. Moriah | Multifamily | Memphis | TN | 219 | C | 1974 | 77.6% | $621,781 | 1.5% | $13,600,000 | 2.2% |
| 27 | High Point In The Park | Multifamily | Elyria | OH | 198 | C | 1973 | 84.3% | $623,078 | 1.6% | $9,600,000 | 1.5% |
| 28 | University Courtyard (Student) | Student Housing | Tallahassee | FL | 96 | B | 2000 | 97.9% | $578,442 | 1.4% | $5,900,000 | 0.9% |
| 29 | Caleb's Creek | Multifamily | Westerville | OH | 108 | B | 2012 | 80.6% | $544,095 | 1.4% | $9,600,000 | 1.5% |
| 30 | Atwood Oaks | Multifamily | Pensacola | FL | 136 | C | 1972 | 92.6% | $574,468 | 1.4% | $7,900,000 | 1.3% |
| 31 | Woodlawn-Southwind | Multifamily | Biloxi | MS | 258 | B | 1974 | 79.8% | $563,129 | 1.4% | $14,550,000 | 2.3% |
| 32 | East Gate | Multifamily | Meridian | MS | 96 | B | 1982 | 88.5% | $461,916 | 1.1% | $6,350,000 | 1.0% |
| 33 | Winchester Village | Multifamily | Indianapolis | IN | 96 | B | 1966 | 85.4% | $457,631 | 1.1% | $7,400,000 | 1.2% |
| 34 | Colton - Golfview | Multifamily | Shaker Heights | OH | 101 | C | 1996 | 92.1% | $410,435 | 1.0% | $5,450,000 | 0.9% |

[1] Occupancy based on 3/9/2019 rent rolls.
[2] Appraised Value represents the Hypothetical As-If Complete Value concluded by the appraiser. This value assumes that all of the deferred maintenance and planned capital expenditures, the costs of which have all been reserved for upfront, are completed.

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145624

# Portfolio Overview (continued)

## Portfolio Overview (continued)

| # | Property | Property Type | City | State | Units | Class | Year Built | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI | Appraised Value[2] | % of Appraised Value |
|---|----------|---------------|------|-------|-------|-------|-----------|-----------|------------------|-------------------|-------------------|---------------------|
| 35 | Timber Ridge | Multifamily | Jackson | MS | 140 | C | 1974 | 81.4% | $405,403 | 1.0% | $7,200,000 | 1.1% |
| 36 | Barrington Park | Multifamily | Mobile | AL | 127 | C | 1974 | 96.9% | $415,591 | 1.0% | $9,000,000 | 1.4% |
| 37 | Chateau Royale | Multifamily | Alexandria | LA | 109 | C | 1974 | 91.7% | $400,518 | 1.0% | $5,900,000 | 0.9% |
| 38 | Fairway - Marchmont | Multifamily | Shaker Heights | OH | 87 | C | 1950 | 90.0% | $397,603 | 1.0% | $4,950,000 | 0.8% |
| 39 | Pebble Creek | Multifamily | Jackson | MS | 150 | B | 1973 | 90.0% | $386,382 | 1.0% | $9,650,000 | 1.5% |
| 40 | Manchester Park | Multifamily | Mobile | AL | 136 | B | 1973 | 91.9% | $321,390 | 0.8% | $7,550,000 | 1.2% |
| 41 | North Gate | Multifamily | Meridian | MS | 104 | B | 1976 | 92.3% | $315,492 | 0.8% | $6,750,000 | 1.1% |
| 42 | Davis Gardens | Multifamily | Pensacola | FL | 73 | C | 1985 | 97.3% | $292,269 | 0.7% | $3,300,000 | 0.5% |
| 43 | Hallmark Gardens | Multifamily | Greenville | MS | 72 | C | 1973 | 95.8% | $237,753 | 0.6% | $5,900,000 | 0.9% |
| 44 | Stonegate | Multifamily | Memphis | TN | 208 | B | 1977 | 78.4% | $150,360 | 0.4% | $8,800,000 | 1.4% |
| 45 | The Aristocrat | Multifamily | Shaker Heights | OH | 59 | C | 1996 | 91.5% | $167,843 | 0.4% | $4,000,000 | 0.6% |
| 46 | Colfax | Multifamily | Mishawaka | IN | 20 | C | 1989 | 90.0% | $173,547 | 0.4% | $1,880,000 | 0.3% |
| 47 | Moreland Manor | Multifamily | Shaker Heights | OH | 28 | C | 1939 | 96.4% | $65,882 | 0.2% | $1,250,000 | 0.2% |
| Total/Wtd Avg. | | | | | 8,948 | | 1978 | 90.3% | $40,196,948 | 100.0% | $627,265,000 | 100.0% |

[1] Occupancy based on 3/9/2019 rent rolls.
[2] Appraised Value represents the Hypothetical As-If Value concluded by the appraiser. This value assumes that all of the deferred maintenance and planned capital expenditures, the costs of which have all been reserved for upfront, are completed.

PORTFOLIO OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145625

# Geographic Summary - States

## Geographic Diversity

▨ The Portfolio is geographically diverse with the 47 properties located across 10 states.

▨ The three largest states by TTM February 2019 NOI are Ohio, Indiana and Texas.

▨ Ohio has 14 properties and 2,988 units, representing 32.5% of the Portfolio's NOI, Texas has 7 properties and 1,469 units, representing 19.5% of the Portfolio's NOI and Texas has 5 properties and 1,061 units, representing 15.5% of the Portfolio's NOI.

## State Overview

| State | Units | % of Total | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI |
|-------|-------|-----------|-----------|----------|-----------|
| Ohio | 2,988 | 33.4% | 86.7% | $13,059,793 | 32.5% |
| Indiana | 1,469 | 16.4% | 94.7% | $7,842,161 | 19.5% |
| Texas | 1,061 | 11.9% | 93.3% | $6,233,475 | 15.5% |
| Mississippi | 1,072 | 12.0% | 85.2% | $3,433,175 | 8.5% |
| Florida | 633 | 7.1% | 96.4% | $3,154,468 | 7.8% |
| Tennessee | 800 | 8.9% | 83.0% | $2,203,867 | 5.5% |
| Alabama | 492 | 5.5% | 94.1% | $1,626,749 | 4.0% |
| Arkansas | 108 | 1.2% | 99.1% | $1,123,088 | 2.8% |
| Illinois | 216 | 2.4% | 91.2% | $1,119,654 | 2.8% |
| Louisiana | 109 | 1.2% | 91.7% | $400,518 | 1.0% |
| **Total / Wtd. Avg.** | **8,948** | **100%** | **90.3%** | **$40,196,948** | **100%** |

[1] Occupancy based on 3/9/2019 rent rolls.

PORTFOLIO OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145626

# Geographic Summary - MSAs

## Portfolio Geographic Diversity

▓ The Portfolio is geographically diverse with 47 properties located across 26 MSAs.

▓ The top 5 MSAs by NOI are Columbus, OH (3 properties / 807 units / 11.0% Portfolio NOI), Cleveland-Akron, OH (7 properties / 1,171 units / 8.6% Portfolio NOI), Indianapolis, IN (3 properties / 611 units / 7.1% Portfolio NOI), Dayton-Springfield (2 properties/ 581 units / 6.3% Portfolio NOI), and Memphis, TN ( 3 properties / 800 units / 5.5% Portfolio NOI).

### MSA

| MSA | State | # of Properties | % of Portfolio Units | Occupancy[1] | Avg. In-Place Rent[1] | TTM Feb 2019 NOI | % of Total |
|---|---|---|---|---|---|---|---|
| Columbus, OH | OH | 3 | 9.0% | 89.1% | $794 | $4,431,051 | 11.0% |
| Cleveland-Akron, OH | OH | 7 | 13.1% | 80.9% | $776 | $3,470,248 | 8.6% |
| Indianapolis, IN | IN | 3 | 6.8% | 92.5% | $692 | $2,853,226 | 7.1% |
| Dayton-Springfield, OH | OH | 2 | 6.5% | 75.8% | $721 | $2,532,903 | 6.3% |
| Memphis, TN-AR-MS | TN | 3 | 8.9% | 81.0% | $614 | $2,203,867 | 5.5% |
| South Bend, IN | IN | 2 | 3.7% | 93.0% | $1,024 | $2,223,795 | 5.5% |
| Chicago-Gary-Kenosha, IL-IN-WI | IL | 1 | 4.0% | 93.1% | $738 | $2,092,151 | 5.2% |
| Austin-San Marcos, TX | TX | 1 | 3.0% | 97.5% | $951 | $1,954,606 | 4.9% |
| Jackson, MS | MX | 3 | 6.1% | 83.7% | $649 | $1,854,885 | 4.6% |
| Houston-Galveston-Brazoria, TX | TX | 2 | 4.3% | 93.6% | $816 | $1,677,646 | 4.2% |
| Toledo, OH | OH | 1 | 3.4% | 87.3% | $834 | $1,742,617 | 4.3% |
| Jacksonville, FL | FL | 2 | 3.7% | 95.8% | $712 | $1,709,289 | 4.3% |
| Nacogdoches, TX | TX | 1 | 2.1% | 96.1% | $926 | $1,327,732 | 3.3% |
| Lufkin, TX | TX | 1 | 2.5% | 85.8% | $880 | $1,273,491 | 3.2% |
| Russellville, AR | AR | 1 | 1.2% | 89.7% | $1,298 | $1,123,088 | 2.8% |
| Peoria-Pekin, IL | IL | 1 | 2.4% | 89.5% | $871 | $1,119,654 | 2.8% |
| Birmingham, AL | AL | 1 | 2.6% | 91.0% | $622 | $889,769 | 2.2% |
| Cincinnati-Hamilton, OH-KY-IN | OH | 1 | 1.4% | 87.0% | $897 | $882,974 | 2.2% |
| Pensacola, FL | FL | 2 | 2.3% | 90.4% | $666 | $866,737 | 2.2% |
| Meridian, MS | MS | 2 | 2.2% | 88.8% | $735 | $777,408 | 1.9% |
| Mobile, AL | AL | 2 | 2.9% | 83.3% | $727 | $736,981 | 1.8% |
| Fort Wayne, IN | IN | 1 | 1.9% | 94.5% | $599 | $672,989 | 1.7% |
| Tallahassee, FL | FL | 1 | 1.1% | 88.8% | $1,131 | $578,442 | 1.4% |
| Biloxi-Gulfport-Pascagoula, MS | MS | 1 | 2.9% | 66.4% | $631 | $563,129 | 1.4% |
| Alexandria, LA | LA | 1 | 1.2% | 88.5% | $594 | $400,518 | 1.0% |
| Greenville, MS | MA | 1 | 0.8% | 86.2% | $712 | $237,753 | 0.6% |
| **Total / Wtd. Avg.** | | **47** | **100%** | **90.3%** | **$794** | **$40,196,948** | **100%** |

[1] Occupancy and Avg. In-Place Rents based on 3/9/2019 rent rolls.

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145627

PORTFOLIO OVERVIEW

# Student Housing Assets

## Property Mix

▧ The Portfolio property mix consists of 43 multifamily properties (92.7% units / 87.6% of Portfolio NOI) and four student housing properties (7.3% of total units / 12.4% of Portfolio NOI).

▧ The student housing assets support four different universities and markets and are very well-occupied. The student housing assets are all within close proximity to the universities they support:

  ▧ Riverside Ranch (San Marcos, Texas) is located 2.0 miles from Texas State University which had a 2017 enrollment of 38,666.

  ▧ University Hill (Nacogdoches, TX) is located 1.9 miles from Stephen F. Austin University which had a 2017 enrollment of 12,614.

  ▧ Vista Place (Russellville, AR) is located 0.8 miles from Arkansas Tech University which had a 2017 enrollment of 11,830.

  ▧ University Courtyard (Tallahassee, FL) is located 3.5 miles from Florida State University which had a 2017 enrollment of 41,900.

## Student Housing Properties

| Property | City | State | Year Built | Units | Occupancy[1] | TTM Feb 2019 NOI |
|---|---|---|---|---|---|---|
| Riverside Ranch | San Marcos | TX | 1987 | 268 | 99.6% | $1,954,606 |
| University Hill | Nacogdoches | TX | 2002 | 185 | 97.8% | $1,327,732 |
| Vista Place | Russellville | AR | 2008 | 108 | 99.1% | $1,123,088 |
| University Courtyard | Tallahassee | FL | 2000 | 96 | 97.9% | $578,442 |
| **Total / Wtd. Avg.** | | | | **657** | **98.8%** | **$4,983,868** |

[1] Occupancy based on 3/9/2019 rent rolls.



Riverside Ranch (San Marcos, TX)



University Hill (Nacogdoches, TX)



Vista Place (Russellville, AR)

PORTFOLIO OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145628

# Portfolio Age, Class, and Occupancy

## Age

| Age | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| < 10 years | 1 | 108 | 1.2% | 80.6% | $544,095 | 1.4% |
| 10 - 19 years | 3 | 826 | 9.2% | 93.3% | 5,422,407 | 13.5% |
| 20 - 29 years | 4 | 160 | 1.8% | 91.9% | 578,277 | 1.4% |
| 30 - 39 years | 8 | 2,007 | 22.4% | 92.0% | 11,005,858 | 27.4% |
| 40 - 49 years | 21 | 4,094 | 45.8% | 87.8% | 15,677,611 | 39.0% |
| 50 - 59 years | 7 | 1,337 | 14.9% | 83.5% | 5,709,504 | 14.2% |
| 60 - 69 years | 0 | 87 | 1.0% | 93.1% | 397,603 | 1.0% |
| 70 - 79 years | 2 | 301 | 3.4% | 83.1% | 795,710 | 2.0% |
| 80 - 89 years | 1 | 28 | 0.3% | 96.4% | 65,882 | 0.2% |
| **Total / Wtd. Avg.** | **47** | **8,948** | **100.0%** | **90.3%** | **$40,196,948** | **100.0%** |

## Class

| Class | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| A | 3 | 704 | 7.9% | 93.2% | $4,190,002 | 10.4% |
| B | 17 | 3,487 | 39.0% | 89.2% | $15,867,490 | 39.5% |
| C | 27 | 4,757 | 53.2% | 87.3% | $20,139,457 | 50.1% |
| **Total / Wtd. Avg.** | **47** | **8,948** | **100.0%** | **90.3%** | **$40,196,948** | **100%** |

## Occupancy

| Occuapncy Range | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM Feb 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| <60% | 1 | 394 | 4.4% | 59.4% | $1,273,491 | 3.2% |
| 61%-70% | 1 | 224 | 2.5% | 69.2% | 722,313 | 1.8% |
| 71%-80% | 3 | 685 | 7.7% | 78.7% | 1,335,270 | 3.3% |
| 81%-90% | 13 | 2,852 | 31.9% | 86.2% | 12,726,029 | 31.7% |
| 91%-100% | 29 | 4,793 | 53.6% | 94.6% | 24,139,845 | 60.1% |
| **Total / Wtd. Avg.** | **47** | **8,948** | **100.0%** | **90.3%** | **$40,196,948** | **100.0%** |

[1] Occupancy based on 3/9/2019 rent rolls.

PORTFOLIO OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145629

# Agenda

|  | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

# Portfolio Performance vs. Market – Rent & Occupancy

## Portfolio Performance vs. Market – Rent & Occupancy

- The Portfolio's in-place rent per unit per month is $746, compared to the average market rent per unit per month of $844, which means the Portfolio's overall in-place rents are currently $97 or 12% below market.

  - Across the 8 properties that will receive value-add renovations, the in-place rent per unit per month is $701, compared to the average market rent per unit per month of $814, which means those 8 properties overall in-place rents are currently $113 or 16.2% below market prior to the Sponsor's extensive renovation plan.

- As of the March 2019 rent rolls, the Portfolio has a weighted average occupancy of 90.3%, which is approximately 1.6% below the Portfolio's average submarket occupancy of 91.7%.

## Portfolio Performance vs. Market – Rent & Occupancy

| # | Property | # of Units | Underwritten Average Monthly Rent per Unit[1] | Average Monthly Market Rent per Unit[2] | Delta to Market Rent | % Change to Market | In-Place Occupancy[1] | Submarket Occupancy[3] | % Change to Market |
|---|----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 1 | Hickory Ridge | 360 | $738 | $940 | -$202 | -22% | 95.6% | 91.6% | 4% |
| 2 | Edison Pointe | 310 | $854 | $777 | $77 | 10% | 91.6% | 93.0% | -2% |
| 3 | Hilliard Village | 351 | $767 | $1,150 | -$383 | -33% | 88.9% | 95.5% | -7% |
| 4 | Riverside Ranch (Student) | 268 | $951 | $958 | -$7 | -1% | 99.6% | 93.7% | 6% |
| 5 | Galloway Village | 348 | $703 | $1,033 | -$330 | -32% | 92.5% | 92.9% | 0% |
| 6 | Steeplechase | 357 | $809 | $819 | -$10 | -1% | 87.7% | 93.6% | -7% |
| 7 | Fox Chase | 303 | $834 | $906 | -$72 | -8% | 91.7% | 92.4% | -1% |
| 8 | Abington | 328 | $660 | $778 | -$118 | -15% | 98.5% | 90.9% | 8% |
| 9 | Lakes at Ridgeway | 373 | $603 | $678 | -$75 | -11% | 88.7% | 87.1% | 2% |
| 10 | University Hill (Student) | 185 | $926 | $952 | -$26 | -3% | 97.8% | 88.1% | 10% |
| 11 | Shadow Creek | 221 | $880 | $747 | $133 | 18% | 86.9% | 93.6% | -8% |
| 12 | The Advantages | 252 | $656 | $820 | -$164 | -20% | 82.5% | 91.1% | -10% |
| 13 | Vista Place (Student) | 108 | $1,298 | $1,380 | -$82 | -6% | 99.1% | 95.5% | 4% |
| 14 | Knoxville Pointe | 216 | $871 | $880 | -$9 | -1% | 91.2% | 94.7% | -4% |
| 15 | Loganberry Ridge | 394 | $684 | $729 | -$45 | -6% | 59.4% | 91.1% | -53% |
| 16 | Arlington Place | 230 | $884 | $863 | $21 | 2% | 89.1% | 88.2% | 1% |
| 17 | Colonial Forest | 174 | $736 | $822 | -$86 | -10% | 96.6% | 93.8% | 3% |
| 18 | Cheswick Village | 187 | $745 | $735 | $10 | 1% | 93.6% | 94.2% | -1% |
| 19 | Chateau Glen Oaks | 229 | $622 | $730 | -$108 | -15% | 93.9% | 93.2% | 1% |
| 20 | Quail Creek | 129 | $897 | $834 | $63 | 8% | 86.0% | 96.2% | -12% |
| 21 | Parkside Gardens | 301 | $652 | $784 | -$132 | -17% | 83.1% | 90.9% | -9% |
| 22 | Northwood | 154 | $689 | $999 | -$310 | -31% | 98.1% | 95.1% | 3% |
| 23 | Kensington Square | 224 | $634 | $818 | -$184 | -23% | 69.2% | 94.5% | -37% |
| 24 | Forest View | 157 | $748 | $914 | -$166 | -18% | 92.4% | 87.1% | 6% |
| 25 | Winchester Woods | 168 | $599 | $834 | -$235 | -28% | 98.2% | 92.4% | 6% |

[1] Underwritten Average Monthly Rent per Unit and Occupancy are based occupancy is based on 3/8/2019 rent rolls.
[2] Average Monthly Market Rent per Unit for the multifamily assets is based on CoStar statistics for each properties' submarket. Average Monthly Market Rent per Unit for the four student housing assets is based on the Sponsor's budget.
[3] Submarket Occupancy is based on CoStar Q1 2019 for each properties' submarket.

19

J.P.Morgan

PORTFOLIO PERFORMANCE VS. MARKET

JPMC-WF-00145631

# Portfolio Versus Market (continued)

## Portfolio Versus Market (continued)

| # | Property | # of Units | Underwritten Average Monthly Rent per Unit[1] | Average Monthly Market Rent per Unit[2] | Delta to Market Rent | % Change to Market | In-Place Occupancy[1] | Submarket Occupancy[3] | % Change to Market |
|---|----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 26 | Mt. Moriah | 219 | $634 | $652 | -$18 | -3% | 77.6% | 83.8% | -8% |
| 27 | High Point In The Park | 198 | $680 | $818 | -$138 | -17% | 84.3% | 94.5% | -12% |
| 28 | University Courtyard (Student) | 96 | $1,131 | $1,297 | -$166 | -13% | 97.9% | 94.4% | 4% |
| 29 | Caleb's Creek | 108 | $913 | $1,015 | -$102 | -10% | 80.6% | 94.1% | -17% |
| 30 | Atwood Oaks | 136 | $709 | $1,005 | -$296 | -29% | 92.6% | 94.7% | -2% |
| 31 | Woodlawn-Southwind | 258 | $631 | $747 | -$116 | -16% | 79.8% | 91.6% | -15% |
| 32 | East Gate | 96 | $752 | $686 | $66 | 10% | 88.5% | 86.9% | 2% |
| 33 | Winchester Village | 96 | $671 | $834 | -$163 | -20% | 85.4% | 92.4% | -8% |
| 34 | Colton - Golfview | 101 | $822 | $1,024 | -$202 | -20% | 92.1% | 92.5% | 0% |
| 35 | Timber Ridge | 140 | $593 | $639 | -$46 | -7% | 81.4% | 88.0% | -8% |
| 36 | Barrington Park | 127 | $772 | $657 | $115 | 18% | 96.9% | 86.6% | 11% |
| 37 | Chateau Royale | 109 | $594 | $766 | -$172 | -22% | 91.7% | 93.4% | -2% |
| 38 | Fairway - Marchmont | 87 | $886 | $1,118 | -$232 | -21% | 90.0% | 92.0% | -2% |
| 39 | Pebble Creek | 150 | $697 | $787 | -$90 | -11% | 90.0% | 91.0% | -1% |
| 40 | Manchester Park | 136 | $681 | $657 | $24 | 4% | 91.9% | 86.6% | 6% |
| 41 | North Gate | 104 | $718 | $686 | $32 | 5% | 92.3% | 86.9% | 6% |
| 42 | Davis Gardens | 73 | $623 | $934 | -$311 | -33% | 97.3% | 94.3% | 3% |
| 43 | Hallmark Gardens | 72 | $712 | $662 | $50 | 8% | 95.8% | 96.2% | 0% |
| 44 | Stonegate | 208 | $604 | $595 | $9 | 2% | 78.4% | 84.3% | -8% |
| 45 | The Aristocrat | 59 | $930 | $1,118 | -$188 | -17% | 91.5% | 92.0% | -1% |
| 46 | Colfax | 20 | $1,193 | $722 | $471 | 65% | 90.0% | 94.4% | -5% |
| 47 | Moreland Manor | 28 | $781 | $729 | $52 | 7% | 96.4% | 91.1% | 6% |
| | **Total / Wtd. Avg.** | **8,948** | **$746** | **$844** | **$97** | **-12%** | **90.3%** | **91.7%** | **-2%** |

[1] Underwritten Average Monthly Rent per Unit and Occupancy are based occupancy is based on 3/8/2019 rent rolls.
[2] Average Monthly Market Rent per Unit for the multifamily assets is based on CoStar statistics for each properties' submarket. Average Monthly Market Rent per Unit for the four student housing assets is based on the Sponsor's budget.
[3] Submarket Occupancy is based on CoStar Q1 2019 for each properties' submarket.

PORTFOLIO PERFORMANCE VS. MARKET

J.P.Morgan

JPMC-WF-00145632

# Agenda

|  | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00145633

# Historical Capital Expenditures

## Historical Capital Expenditures Overview

▓ During the Seller's ownership, the Seller invested a total $11.3 million or $253 per unit per year on the assets in the Portfolio. The $11.3 million of capital investment consisted of $8.6 million for unit maintenance and $2.7 million for building and amenity up-keep.

## Historical Capital Expenditures Overview

| # | Property | Units | Total CapEx | Per Unit per Year | Unit - CapEx | Base-Building- CapEx |
|---|----------|-------|-------------|-------------------|--------------|----------------------|
| 1 | Hickory Ridge | 360 | $305,745 | $425 | $148,311 | $157,434 |
| 2 | Edison Pointe | 310 | $104,683 | $241 | $102,963 | $1,720 |
| 3 | Hilliard Village | 351 | $279,403 | $265 | $236,544 | $42,859 |
| 4 | Riverside Ranch (Student) | 268 | $324,993 | $243 | $251,573 | $73,420 |
| 5 | Galloway Village | 348 | $43,744 | $126 | $43,744 | $0 |
| 6 | Steeplechase | 357 | $26,369 | $37 | $19,129 | $7,240 |
| 7 | Fox Chase | 303 | $145,269 | $240 | $122,075 | $23,194 |
| 8 | Abington | 328 | $205,906 | $209 | $137,604 | $68,301 |
| 9 | Lakes at Ridgeway | 373 | $661,188 | $506 | $545,647 | $115,541 |
| 10 | University Hill (Student) | 185 | $152,965 | $413 | $127,740 | $25,225 |
| 11 | Shadow Creek | 221 | $130,319 | $369 | $89,109 | $41,211 |
| 12 | Vista Place (Student) | 108 | $55,026 | $222 | $42,966 | $12,060 |
| 13 | Knoxville Pointe | 216 | $67,112 | $155 | $62,127 | $4,985 |
| 14 | The Advantages | 252 | $985,980 | $711 | $780,050 | $205,930 |
| 15 | Loganberry Ridge | 394 | $360,135 | $203 | $360,135 | $0 |
| 16 | Colonial Forest | 174 | $126,892 | $304 | $113,070 | $13,822 |
| 17 | Arlington Place | 230 | $355,717 | $516 | $204,645 | $151,072 |
| 18 | Cheswick Village | 187 | $210,649 | $375 | $166,101 | $44,549 |
| 19 | Chateau Glen Oaks | 229 | $277,462 | $303 | $271,739 | $5,723 |
| 20 | Quail Creek | 129 | $105,447 | $355 | $51,537 | $53,910 |
| 21 | Parkside Gardens | 301 | $469,578 | $390 | $430,316 | $39,261 |
| 22 | Northwood | 154 | $143,785 | $311 | $128,403 | $15,382 |
| 23 | Kensington Square | 224 | $214,084 | $319 | $141,471 | $72,613 |
| 24 | Forest View | 157 | $58,348 | $162 | $58,023 | $325 |
| 25 | Winchester Woods | 168 | $116,484 | $347 | $114,238 | $2,246 |
| 26 | Mt. Moriah | 219 | $981,829 | $1,359 | $371,506 | $610,323 |
| 27 | High Point In The Park | 198 | $127,037 | $321 | $118,506 | $8,531 |
| 28 | University Courtyard (Student) | 96 | $844,558 | $2,199 | $713,789 | $130,769 |
| 29 | Caleb's Creek | 108 | $26,025 | $80 | $20,062 | $5,964 |
| 30 | Atwood Oaks | 136 | $89,825 | $300 | $87,975 | $1,850 |
| 31 | Woodlawn-Southwind | 258 | $530,718 | $457 | $452,949 | $77,769 |
| 32 | East Gate | 96 | $209,677 | $428 | $153,951 | $55,726 |
| 33 | Winchester Village | 96 | $122,515 | $510 | $101,155 | $21,360 |
| 34 | Colton - Golfview | 101 | $84,718 | $280 | $53,179 | $31,540 |
| 35 | Timber Ridge | 140 | $216,659 | $595 | $183,693 | $32,966 |
| 36 | Barrington Park | 127 | $267,115 | $526 | $189,008 | $78,106 |
| 37 | Chateau Royale | 109 | $144,616 | $379 | $117,389 | $27,227 |
| 38 | Fairway - Marchmont | 87 | $83,389 | $165 | $71,212 | $12,178 |
| 39 | Pebble Creek | 150 | $416,656 | $694 | $288,004 | $128,652 |
| 40 | Manchester Park | 136 | $256,296 | $471 | $201,378 | $54,918 |
| 41 | North Gate | 104 | $368,656 | $709 | $244,129 | $124,526 |
| 42 | Davis Gardens | 73 | $59,444 | $204 | $59,444 | $0 |
| 43 | Hallmark Gardens | 72 | $109,410 | $380 | $100,240 | $9,170 |
| 44 | Stonegate | 208 | $348,501 | $558 | $274,225 | $74,276 |
| 45 | The Aristocrat | 59 | $50,984 | $288 | $32,839 | $18,144 |
| 46 | Colfax | 20 | $12,693 | $635 | $5,185 | $7,508 |
| 47 | Moreland Manor | 28 | $33,458 | $597 | $14,953 | $18,505 |
| | **Total/Wtd Avg.** | **8,948** | **$11,312,064** | **$19,883** | **$8,627,163** | **$2,684,901** |

J.P.Morgan

HISTORICAL CAPITAL EXPENDITURES & RENOVATION PLANS

CONFIDENTIAL

JPMC-WF-00145634

# Value- Add Base-Building Renovations

## Base-Building Renovations Overview

- Upon acquisition, the Sponsor has committed to investing $14.6 million ($1,600 per unit) in base-building value-add capital projects across 45 of the 47 properties in the Portfolio.

- The base-building value-add upgrades will include renovations of the roof, mechanicals, common areas and corridors, sidewalks and parking lots, laundry rooms, amenities, exterior upgrades, and various other items that will enhance curb appeal for the properties.

## Properties with Planned Value-add Base-Building Renovations

| # | Property | State | Units | Total Base-Building Renovation Cost | Per Unit |
|---|----------|-------|-------|-------------------------------------|----------|
| 1 | Hickory Ridge | IN | 360 | $1,291,250 | $3,587 |
| 2 | Edison Pointe | IN | 310 | $19,000 | $61 |
| 3 | Hilliard Village | OH | 351 | $49,050 | $140 |
| 4 | Riverside Ranch (Student) | TX | 268 | $306,450 | $1,143 |
| 5 | Galloway Village | OH | 348 | $168,729 | $485 |
| 6 | Steeplechase | OH | 357 | $90,857 | $255 |
| 7 | Fox Chase | OH | 303 | $331,400 | $1,094 |
| 8 | Abington | IN | 328 | $73,287 | $223 |
| 9 | Lakes at Ridgeway | TN | 373 | $74,650 | $200 |
| 10 | University Hill (Student) | TX | 185 | $11,550 | $62 |
| 11 | Shadow Creek | TX | 221 | $10,000 | $45 |
| 12 | Vista Place (Student) | AR | 108 | $69,000 | $639 |
| 13 | Knoxville Pointe | IL | 216 | $522,736 | $2,420 |
| 14 | The Advantages | MS | 252 | $510,718 | $2,027 |
| 15 | Loganberry Ridge | OH | 394 | $2,148,042 | $5,452 |
| 16 | Colonial Forest | FL | 174 | $296,160 | $1,702 |
| 17 | Arlington Place | TX | 230 | $780,050 | $3,392 |
| 18 | Cheswick Village | IN | 187 | $15,370 | $82 |
| 19 | Chateau Glen Oaks | AL | 229 | $671,754 | $2,933 |
| 20 | Quail Creek | OH | 129 | $78,000 | $605 |
| 21 | Parkside Gardens | OH | 301 | $217,500 | $723 |
| 22 | Northwood | FL | 154 | $52,400 | $340 |
| 23 | Kensington Square | OH | 224 | $83,750 | $374 |
| 24 | Forest View | TX | 157 | $248,925 | $1,586 |
| 25 | Winchester Woods | IN | 168 | $461,000 | $2,744 |
| 26 | High Point In The Park | OH | 198 | $270,864 | $1,368 |
| 27 | Mt. Moriah | TN | 219 | $391,000 | $1,785 |
| 28 | University Courtyard (Student) | FL | 96 | $26,800 | $279 |
| 29 | Atwood Oaks | FL | 136 | $468,708 | $3,446 |
| 30 | Woodlawn-Southwind | MS | 258 | $1,293,800 | $5,015 |
| 31 | Caleb's Creek | OH | 108 | $132,082 | $1,223 |
| 32 | East Gate | MS | 96 | $114,418 | $1,192 |
| 33 | Winchester Village | IN | 96 | $127,500 | $1,328 |
| 34 | Barrington Park | AL | 127 | $898,351 | $7,074 |
| 35 | Colton - Golfview | OH | 101 | $84,186 | $834 |
| 36 | Timber Ridge | MS | 140 | $490,730 | $3,505 |
| 37 | Chateau Royale | LA | 109 | $120,598 | $1,106 |
| 38 | Fairway - Marchmont | OH | 87 | $151,036 | $1,736 |
| 39 | Pebble Creek | MS | 150 | $571,820 | $3,812 |
| 40 | Manchester Park | AL | 136 | $33,000 | $243 |
| 41 | North Gate | MS | 104 | $600,098 | $5,770 |
| 42 | Davis Gardens | FL | 73 | $41,734 | $572 |
| 43 | Hallmark Gardens | MS | 72 | $20,726 | $288 |
| 44 | The Aristocrat | OH | 59 | $43,950 | $745 |
| 45 | Colfax | IN | 20 | $0 | $0 |
| 46 | Stonegate | TN | 208 | $110,746 | $532 |
| 47 | Moreland Manor | OH | 28 | $0 | $0 |
| **Total/Wtd. Avg.** | | | **8,948** | **$14,573,775** | **$1,629** |

HISTORICAL CAPITAL EXPENDITURES & RENOVATION PLANS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145635

# Value- Add Base-Building Renovations (continued)

## Base-Building Renovations Overview

- The below tables illustrate the Sponsor's detailed value-add base-building renovation budgets for Hickory Ridge and Woodlawn-Southwind.

- The Seller acquired Hickory Ridge in May 2016 and has only invested $305,745 ($849/unit) in capital expenditures. The Seller acquired Woodlawn-Southwind in August 2014 and has only invested $530,718 ($2,140/unit) in capital expenditures.

### Hickory Ridge – Base-Building Renovations

| Description | Amount ($) | Per Unit |
|---|---|---|
| Windows Replacement | $486,000 | $1,350 |
| Balcony Doors Replacement | $448,750 | $1,247 |
| Railings and Decks | $180,000 | $500 |
| Carpet and Flooring | $62,000 | $172 |
| Lighting | $54,000 | $150 |
| Pool | $16,000 | $44 |
| Laundry rooms | $15,500 | $43 |
| Landscaping | $12,000 | $33 |
| Lights | $10,850 | $30 |
| Entry doors | $4,650 | $13 |
| Fire doors | $1,500 | $4 |
| **Total** | **$1,291,250** | **$3,587** |

### Woodlawn-Southwind – Base-Building Renovations

| Description | Amount ($) | Per Unit |
|---|---|---|
| Mechanicals | $468,750 | $1,817 |
| Window Seals Repairs | $348,300 | $1,350 |
| Siding | $300,000 | $1,163 |
| Painting/Exterior Repairs | $62,900 | $244 |
| Pool | $41,000 | $159 |
| Lights | $29,850 | $116 |
| Pressure Washing | $24,500 | $95 |
| Entrance/Landscaping | $16,000 | $62 |
| Storage Area | $2,500 | $10 |
| **Total** | **$1,293,800** | **$5,015** |

HISTORICAL CAPITAL EXPENDITURES & RENOVATION PLANS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145636

# Value- Add Unit Renovations

## Unit Renovations Overview

▨ These eight properties that will receive value-add renovations represent 17.7% of the Portfolio's units and 13.7% of the Portfolio's TTM Feb 2019 NOI.

  ▨ All eight properties are Class C assets, which were built between 1949 and 1996 with an average age of 47 years.

  ▨ These eight properties have below market rents and occupancy, with average in-place rents of $701 per unit per month, compared to market rents of $814 per unit per month a weighted average in-place occupancy of 80.5%, compared to market occupancy of 91.1%.

▨ Post-renovation, the Sponsor anticipates it will be able to increase rents across these eight properties, achieving rents that are closer to, if not exceeding, market rents in each of these properties' submarkets.

## Properties with Planned Value-add Unit Renovations

| Property | City | State | # of Units | In-place Occupancy[1] | Submarket Occupancy[2] | % Change to Market | Underwritten Average Monthly Rent per Unit[1] | Average Monthly Market Rent per Unit[2] | % Change to Market |
|---|---|---|---|---|---|---|---|---|---|
| Loganberry Ridge | Richmond Heights | OH | 394 | 59.4% | 91.1% | -34.8% | $684 | $729 | -6.2% |
| The Advantages | Jackson | MS | 252 | 82.5% | 91.1% | -9.4% | $656 | $820 | -20.0% |
| Quail Creek | Amelia | OH | 129 | 86.0% | 96.2% | -10.6% | $897 | $834 | 7.5% |
| Parkside Gardens | Euclid | OH | 301 | 83.1% | 90.9% | -8.6% | $652 | $784 | -16.8% |
| Mt. Moriah | Memphis | TN | 219 | 77.6% | 83.8% | -7.4% | $634 | $652 | -2.8% |
| Forest View | Baytown | TX | 157 | 92.4% | 87.1% | 6.0% | $748 | $914 | -18.1% |
| Hallmark Gardens | Greenville | MS | 72 | 95.8% | 96.2% | -0.4% | $712 | $662 | 7.6% |
| The Aristocrat | Shaker Heights | OH | 59 | 91.5% | 92.0% | -0.5% | $930 | $1,118 | -16.8% |
| **Total / Wtd. Avg.** | | | **1,583** | **80.5%** | **91.1%** | **-11.6%** | **$701** | **$814** | **-16.2%** |

| Property | Total Renovation Cost | Renovation Cost per Unit | Renovation Monthly Rent per Unit[3] | % Increase in Monthly Rent Post-Renovation |
|---|---|---|---|---|
| Loganberry Ridge | $3,940,000 | $10,000 | $731 | 6.5% |
| The Advantages | $2,520,000 | $10,000 | $772 | 17.7% |
| Quail Creek | $1,290,000 | $10,000 | $1,010 | 12.7% |
| Parkside Gardens | $3,020,000 | $10,033 | $729 | 11.8% |
| Mt. Moriah | $2,190,000 | $10,000 | $724 | 14.3% |
| Forest View | $1,570,000 | $10,000 | $849 | 13.4% |
| Hallmark Gardens | $720,000 | $10,000 | $798 | 12.1% |
| The Aristocrat | $590,000 | $10,000 | $974 | 4.7% |
| **Total / Wtd. Avg.** | **$15,840,000** | **$10,006** | **$783** | **11.7%** |

[1] Occupancy and in-place rents based on the 3/8/2019 rent rolls.
[2] Submarket Occupancy and market rents based on CoStar statistics for each properties' submarket.
[3] Sponsors rent projections post-renovations.

HISTORICAL CAPITAL EXPENDITURES & RENOVATION PLANS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145637

# Value- Add Unit Renovations (continued)

**Value-Add Unit Renovations**

▓ Upon acquisition, the Sponsor has committed to investing $15.8 million ($10,000/unit) in unit value-add capital projects across eight properties, which will include a full-scope renovation of every unit. The Sponsor identified these 8 properties as assets that were either underperforming their market occupancy or market rents. The Sponsor created specific competitive sets for each of these properties and determined that most of the performance gap between these assets and their competitive sets could be attributable to the state of the units, which could be rectified with a comprehensive renovation program.

▓ Upon acquisition, the Sponsor will be renovating 8 units per month at each property, until all of the units are fully renovated. With this velocity, the Sponsor anticipates little to no displacement.

**Value-Add Unit Renovations Budget**

| Description | Equipment Cost per Unit | Labor Cost per Unit | Total Cost per Unit | # of Units | Total Cost |
|---|---|---|---|---|---|
| **Kitchen** | | | | | |
| New Cabinets + Old Demo | $1,219 | $500 | $1,719 | 1,584 | $2,722,500 |
| Counter tops - Laminate | $463 | $100 | $563 | 1,584 | $891,000 |
| Kitchen Faucets | $60 | $25 | $85 | 1,584 | $134,640 |
| Refrigerators | $600 | $25 | $625 | 1,584 | $990,000 |
| Ranges | $500 | $35 | $535 | 1,584 | $847,440 |
| Microwaves | $150 | $50 | $200 | 1,584 | $316,800 |
| Dish Washer | $400 | $50 | $450 | 1,584 | $712,800 |
| Lighting | $80 | $25 | $105 | 1,584 | $166,320 |
| **Bathroom** | | | | | |
| Vanitie combo | $306 | $100 | $406 | 1,898 | $771,063 |
| Bathroom Faucets & Plumbing | $100 | $25 | $125 | 1,898 | $237,250 |
| Lighting | $60 | $25 | $85 | 1,898 | $161,330 |
| Shower Rods | $15 | $20 | $35 | 1,898 | $66,430 |
| Tub & Wall Glaze | $306 | $0 | $306 | 1,898 | $581,263 |
| Bath Accessories | $100 | $25 | $125 | 1,898 | $237,250 |
| **Flooring** | | | | | |
| Vinyl Wood Flooring / Carpet | $1,199 | $1,199 | $2,399 | 1,584 | $3,799,422 |
| Vinyl Tile Flooring - Bathrooms | $45 | $45 | $90 | 1,898 | $171,532 |
| **General Area** | | | | | |
| Bedroom & Closet Doors | $80 | $19 | $99 | 1,584 | $156,420 |
| Wall Prep & Painting | $300 | $688 | $988 | 1,584 | $1,564,200 |
| Oulets & Switches & Lights | $300 | $100 | $400 | 1,584 | $633,600 |
| Misc | $200 | $25 | $225 | 1,584 | $356,400 |
| Contingency | | | | | $322,341 |
| **Total** | **$6,483** | **$3,081** | **$10,000** | | **$15,840,000** |

J.P.Morgan

HISTORICAL CAPITAL EXPENDITURES & RENOVATION PLANS

CONFIDENTIAL

JPMC-WF-00145638

# Agenda

|  | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| **Historical Financials & Underwriting** | **26** |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

## Historical Financials & Underwriting – Portfolio (47 properties)

| | 2016 | | | 2017 | | | 2018 | | | TTM February 2019 | | | Year 1 Budget | | | Underwriting | | | Stressed Underwriting | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Properties | 23 | | | 36 | | | 47 | | | 47 | | | 47 | | | 47 | | | 47 | | |
| Total Available Units | 4,484 | | | 6,493 | | | 8,948 | | | 8,948 | | | 8,948 | | | 8,948 | | | 8,948 | | |
| Economic Occupancy | 87.9% | | | 88.3% | | | 87.0% | | | 86.4% | | | 88.5% | | | 86.0% | | | 85.4% | | |
| Physical Occupancy | - | | | - | | | 89.2% | | | 89.4% | | | 90.6% | | | 90.3% | | | 90.3% | | |
| | $ | $/Unit | % | $ | $/Unit | % | $ | $/Unit | % | $ | $/Unit | % | $ | $/Unit | % | $ | $/Unit | % | $ | $/Unit | % |
| Gross Scheduled Rent | $37,053,783 | $8,264 | 100.0% | $55,382,822 | $9,013 | 100.0% | $79,943,377 | $8,934 | 100.0% | $80,082,749 | $8,950 | 100.0% | $85,576,506 | $9,564 | 100.0% | $80,580,591 | $9,005 | 100.0% | $80,580,591 | $9,005 | 100.0% |
| Actual Vacancy | (3,890,560) | (868) | -10.5% | (5,233,772) | (852) | -9.5% | (8,646,345) | (966) | -10.8% | (8,982,417) | (1,004) | -11.2% | (8,041,628) | (899) | -9.4% | (9,369,348) | (1,047) | -11.6% | (9,369,348) | (1,047) | -11.6% |
| Credit Loss | (324,859) | (72) | -0.9% | (640,139) | (104) | -1.2% | (797,867) | (89) | -1.0% | (879,103) | (98) | -1.1% | (803,153) | (90) | -0.9% | (879,103) | (98) | -1.1% | (1,369,870) | (153) | -1.7% |
| Concessions | (230,453) | (51) | -0.6% | (595,283) | (97) | -1.1% | (925,769) | (103) | -1.2% | (1,037,828) | (116) | -1.3% | (953,542) | (107) | -1.1% | (1,037,828) | (116) | -1.3% | (1,037,828) | (116) | -1.3% |
| Non-Revenue Units | (52,591) | (12) | -0.1% | - | - | - | (10,039) | (1) | 0.0% | (10,255) | (1) | 0.0% | (10,340) | (1) | 0.0% | (10,340) | (1) | 0.0% | (10,340) | (1) | 0.0% |
| Net Rental Income | $32,555,320 | $7,260 | 87.9% | $48,913,628 | $7,533 | 88.3% | $69,563,357 | $7,774 | 87.0% | $69,173,146 | $7,731 | 86.4% | $75,767,843 | $8,468 | 88.5% | $69,283,972 | $7,743 | 86.0% | $68,793,205 | $7,688 | 85.4% |
| | | | | | | | | | | | | | | | | | | | | | |
| Reimbursement Revenue | $1,169,149 | $261 | 3.2% | $2,478,550 | $382 | 4.5% | $4,087,736 | $457 | 5.1% | $4,006,891 | $448 | 5.0% | $5,157,435 | $576 | 6.1% | $5,157,435 | $576 | 6.6% | $5,157,435 | $576 | 6.7% |
| Miscellaneous Revenue | $2,482,418 | $554 | 6.9% | $4,261,008 | $656 | 7.7% | $6,363,441 | $711 | 8.0% | $6,330,936 | $708 | 8.0% | $3,311,894 | $370 | 3.9% | $3,311,894 | $370 | 4.3% | $3,311,894 | $370 | 4.3% |
| Total Other Revenue | $3,651,567 | $814 | 10.1% | $6,739,558 | $1,038 | 12.1% | $10,451,176 | $1,168 | 13.1% | $10,337,827 | $1,155 | 13.0% | $8,469,330 | $947 | 10.1% | $8,469,330 | $947 | 10.9% | $8,469,330 | $947 | 11.0% |
| Effective Gross Income | $36,206,887 | $4,046 | 100.0% | $55,653,186 | $8,571 | 100.0% | $80,014,534 | $8,942 | 100.0% | $79,510,973 | $8,886 | 100.0% | $84,237,172 | $9,414 | 100.0% | $77,753,301 | $8,689 | 100.0% | $77,262,534 | $8,635 | 100.0% |
| | | | | | | | | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | | | | | | | | |
| Management Fee | $1,086,207 | $242 | 3.0% | $1,669,596 | $257 | 3.0% | $2,400,436 | $268 | 3.0% | $2,385,329 | $267 | 3.0% | $2,527,115 | $282 | 3.0% | $2,331,610 | $261 | 3.0% | $2,317,876 | $259 | 3.0% |
| Utilities | $3,989,241 | $890 | 11.0% | $6,691,796 | $1,031 | 12.0% | $9,129,840 | $1,020 | 11.4% | $9,523,086 | $1,064 | 12.0% | $9,403,735 | $1,051 | 11.2% | $9,403,735 | $1,051 | 12.1% | $9,403,735 | $1,051 | 12.2% |
| Salaries and Wages | $4,675,876 | $1,043 | 12.9% | $5,767,258 | $888 | 10.4% | $9,254,912 | $1,034 | 11.6% | $9,753,262 | $1,090 | 12.3% | $7,909,725 | $884 | 10.2% | $7,909,725 | $884 | 10.2% | $7,909,725 | $884 | 10.3% |
| Repairs and Maintenance | $3,105,257 | $693 | 8.6% | $4,260,695 | $656 | 7.7% | $5,073,892 | $567 | 6.3% | $5,049,940 | $564 | 6.4% | $6,915,850 | $773 | 8.2% | $6,915,850 | $773 | 9.0% | $6,915,850 | $773 | 9.0% |
| General & Administrative | $1,068,189 | $238 | 3.0% | $1,168,265 | $180 | 2.1% | $1,272,492 | $142 | 1.6% | $1,265,393 | $141 | 1.6% | $1,286,810 | $144 | 1.5% | $1,265,393 | $141 | 1.6% | $1,265,393 | $141 | 1.6% |
| Sales & Marketing | $571,694 | $127 | 1.6% | $591,214 | $91 | 1.1% | $970,481 | $108 | 1.2% | $1,068,258 | $119 | 1.3% | $999,596 | $112 | 1.2% | $1,068,258 | $119 | 1.4% | $1,068,258 | $119 | 1.4% |
| Property Taxes | $3,017,167 | $673 | 8.3% | $4,731,722 | $729 | 8.5% | $7,523,729 | $841 | 9.4% | $7,521,276 | $841 | 9.5% | $7,766,112 | $868 | 9.2% | $7,766,112 | $868 | 10.0% | $7,766,112 | $868 | 10.1% |
| Insurance | $1,335,228 | $298 | 3.7% | $1,868,904 | $288 | 3.4% | $2,671,189 | $299 | 3.3% | $2,727,480 | $305 | 3.4% | $2,751,324 | $307 | 3.3% | $2,751,324 | $307 | 3.5% | $2,751,324 | $307 | 3.6% |
| Ground Rent | 20,000 | $4 | 0.1% | 20,000 | $3 | 0.0% | 20,000 | $2 | 0.0% | 20,000 | $2 | 0.0% | 20,000 | $2 | 0.0% | 20,000 | $2 | 0.0% | 20,000 | $2 | 0.0% |
| Other Expense | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% |
| Total Expenses | $18,868,858 | $2,108 | 52.1% | $26,769,450 | $4,123 | 48.1% | $38,316,971 | $4,282 | 47.9% | $39,314,024 | $4,394 | 49.4% | $39,580,267 | $4,423 | 47.0% | $39,432,007 | $4,407 | 50.7% | $39,418,273 | $4,405 | 51.0% |
| | | | | | | | | | | | | | | | | | | | | | |
| Net Operating Income | $17,338,029 | $1,938 | 47.9% | $28,883,736 | $4,448 | 51.9% | $41,697,563 | $4,660 | 52.1% | $40,196,948 | $4,492 | 50.6% | $44,656,905 | $4,991 | 53.0% | $38,321,294 | $4,283 | 49.3% | $37,844,261 | $4,229 | 49.0% |
| | | | | | | | | | | | | | | | | | | | | | |
| Replacement Reserves | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% |
| Net Cash Flow | $17,338,029 | $1,938 | 47.9% | $28,883,736 | $4,448 | 51.9% | $41,697,563 | $4,660 | 52.1% | $40,196,948 | $4,492 | 50.6% | $44,656,905 | $4,991 | 53.0% | $38,321,294 | $4,283 | 49.3% | $37,844,261 | $4,229 | 49.0% |

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145640

## Historical Financials & Underwriting (same-store 24 properties)

HISTORICAL FINANCIALS & UNDERWRITING

|  | 2016 | | | 2017 | | | 2018 | | | TTM February 2019 | | | 2019 Budget | | | Underwriting | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Properties | 24 | | | 24 | | | 24 | | | 24 | | | 24 | | | 24 | | |
| Total Available Units | 4,484 | | | 4,484 | | | 4,484 | | | 4,484 | | | 4,484 | | | 4,484 | | |
| Economic Occupancy | 87.9% | | | 86.8% | | | 85.0% | | | 84.2% | | | 87.0% | | | 82.1% | | |
|  |  | $/Unit | % |  | $/Unit | % |  | $/Unit | % |  | $/Unit | % |  | $/Unit | % |  | $/Unit | % |
| **Gross Scheduled Rent** | $37,053,783 | $8,264 | 100.1% | $37,563,980 | $8,377 | 100.1% | $38,273,818 | $8,536 | 100.1% | $38,352,059 | $8,553 | 100.1% | $40,909,715 | $9,123 | 100.0% | $38,578,980 | $8,604 | 100.0% |
| *Actual Vacancy* | (3,890,560) | (868) | -10.5% | (4,008,366) | (894) | -10.7% | (4,687,964) | (1,045) | -12.2% | (4,898,280) | (1,092) | -12.8% | (4,259,269) | (950) | -10.4% | (5,714,100) | (1,274) | -14.8% |
| *Credit Loss* | (324,859) | (72) | -0.9% | (452,685) | (101) | -1.2% | (515,578) | (115) | -1.3% | (585,681) | (131) | -1.5% | (532,077) | (119) | -1.3% | (585,681) | (131) | -1.5% |
| *Concessions* | (230,453) | (51) | -0.6% | (501,943) | (112) | -1.3% | (526,583) | (117) | -1.4% | (593,729) | (132) | -1.5% | (542,380) | (121) | -1.3% | (593,729) | (132) | -1.5% |
| *Non-Revenue Units* | (52,591) | (12) | -0.1% | - | - | 0.0% | (90) | (0) | 0.0% | (90) | (0) | 0.0% | (93) | (0) | 0.0% | (17,520) | (4) | 0.0% |
| **Net Rental Income** | $32,555,320 | $7,260 | 87.9% | $32,600,986 | $7,271 | 86.8% | $32,543,604 | $7,258 | 85.0% | $32,274,280 | $7,198 | 84.2% | $35,575,896 | $7,934 | 87.0% | $31,667,950 | $7,062 | 82.1% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Reimbursement Revenue | $1,169,149 | $261 | 3.2% | $1,336,277 | $298 | 3.6% | $1,546,029 | $345 | 4.2% | $1,507,565 | $336 | 4.1% | $2,405,334 | $536 | 6.1% | $2,405,334 | $536 | 6.8% |
| Miscellaneous Revenue | $2,482,418 | $554 | 6.9% | $2,886,340 | $644 | 7.8% | $2,898,012 | $646 | 7.8% | $2,876,882 | $642 | 7.8% | $1,455,686 | $325 | 3.7% | $1,455,686 | $325 | 4.1% |
| **Total Other Revenue** | $3,651,567 | $814 | 10.1% | $4,222,617 | $942 | 11.5% | $4,444,041 | $991 | 12.0% | $4,384,447 | $978 | 12.0% | $3,861,020 | $861 | 9.8% | $3,717,463 | $829 | 10.5% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Effective Gross Income** | $36,206,887 | $8,075 | 100.0% | $36,823,603 | $8,212 | 100.0% | $36,987,645 | $8,249 | 100.0% | $36,658,727 | $8,175 | 100.0% | $39,436,916 | $8,795 | 100.0% | $35,385,414 | $7,891 | 100.0% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Management Fee | $1,086,207 | $242 | 3.0% | $1,104,708 | $246 | 3.0% | $1,109,629 | $247 | 3.0% | $1,099,762 | $245 | 3.0% | $1,183,107 | $264 | 3.0% | $1,065,869 | $238 | 3.0% |
| Utilities | $3,989,241 | $890 | 11.0% | $4,606,590 | $1,027 | 12.5% | $5,076,863 | $1,132 | 13.7% | $5,271,744 | $1,176 | 14.4% | $5,229,169 | $1,166 | 13.3% | $5,229,169 | $1,166 | 14.8% |
| Salaries and Wages | $4,675,876 | $1,043 | 12.9% | $4,010,422 | $894 | 10.9% | $4,985,162 | $1,112 | 13.5% | $5,213,201 | $1,163 | 14.2% | $4,012,757 | $895 | 10.2% | $4,012,757 | $895 | 11.3% |
| Repairs and Maintenance | $3,105,257 | $693 | 8.6% | $2,921,669 | $652 | 7.9% | $2,224,802 | $496 | 6.0% | $2,220,837 | $495 | 6.1% | $3,339,836 | $745 | 8.5% | $3,339,836 | $745 | 9.4% |
| General & Administrative | $1,068,189 | $238 | 3.0% | $870,732 | $194 | 2.4% | $707,632 | $158 | 1.9% | $702,420 | $157 | 1.9% | $706,358 | $158 | 1.8% | $702,420 | $157 | 2.0% |
| Sales & Marketing | $571,694 | $127 | 1.6% | $402,443 | $90 | 1.1% | $507,920 | $113 | 1.3% | $553,483 | $123 | 1.5% | $523,157 | $117 | 1.3% | $553,483 | $123 | 1.6% |
| Property Taxes | $3,017,167 | $673 | 8.3% | $3,239,722 | $723 | 8.8% | $3,207,130 | $715 | 8.7% | $3,169,565 | $707 | 8.6% | $3,303,344 | $737 | 8.4% | $3,303,344 | $737 | 9.3% |
| Insurance | $1,335,228 | $298 | 3.7% | $1,292,177 | $288 | 3.5% | $1,401,019 | $312 | 3.8% | $1,424,501 | $318 | 3.9% | $1,443,050 | $322 | 3.7% | $1,443,050 | $322 | 4.1% |
| Ground Rent | 20,000 | $4 | 0.1% | 20,000 | $4 | 0.1% | 20,000 | $4 | 0.1% | 20,000 | $4 | 0.1% | 20,000 | $4 | 0.1% | 20,000 | $4 | 0.1% |
| Other Expense | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% |
| **Total Expenses** | $18,868,858 | $4,208 | 52.1% | $18,468,463 | $4,119 | 50.2% | $19,240,157 | $4,291 | 52.0% | $19,675,512 | $4,388 | 53.7% | $19,760,778 | $4,407 | 50.1% | $19,669,928 | $4,387 | 55.6% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Net Operating Income** | $17,338,029 | $3,867 | 47.9% | $18,355,141 | $4,093 | 49.8% | $17,747,488 | $3,958 | 48.0% | $16,983,214 | $3,788 | 46.3% | $19,676,137 | $4,388 | 49.9% | $15,715,486 | $3,505 | 44.4% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Replacement Reserves | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% | - | - | 0.0% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Net Cash Flow** | $17,338,029 | $3,867 | 47.9% | $18,355,141 | $4,093 | 49.8% | $17,747,488 | $3,958 | 48.0% | $16,983,214 | $3,788 | 46.3% | $19,676,137 | $4,388 | 49.9% | $15,715,486 | $3,505 | 44.4% |

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145641

# Underwriting Assumptions

**Revenues**

▦ **Gross Scheduled Rent:** Based on the underwritten rent roll dated March 8, 2019.

▦ **Actual Vacancy:** Based on vacant units as of the rent roll dated March 8, 2019.

▦ **Credit Loss:** Based on the TTM February 2019 bad debt loss.

▦ **Concessions:** Based on the TTM February 2019 concessions.

▦ **Non-Revenue Units:** Based on the model units as of the rent roll dated March 8, 2019.

▦ **Reimbursement Revenue:** Based on Year 1 reimbursement income; includes reimbursement income for water/sewer, gas, electric and trash. The Sponsor believes there is an opportunity to achieve higher recovery income by implementing a comprehensive RUBS program that will charge a flat fee RUBS for properties for water and trash (water $40 / trash $5). As of year-end 2018, the Seller had recovered roughly 43% of total utility expense. The Sponsor believes they can recover 55% of total utility expense in year 1, 60% of utility expense in year 2 and stabilize at a recovery rate of 68.5% in year 3.

▦ **Miscellaneous Revenue:** Based on the Year 1 miscellaneous income. Miscellaneous income includes late charges, termination fees, application fees, cleaning/damages fees, carport/garage income, laundry income, cable income, month-to-month income and pet fees. A significant portion of miscellaneous income for TTM February 2019 is derived from what the Sponsor believes are above-market termination fees and late charges, as well as excessive cleaning and damages fees. The Sponsor believes that as they upgrade the Portfolio, they will be able to attract a higher caliber of tenants, thereby reducing termination fees and cleaning and damages fees. While it is anticipated that this revenue line item will decline in the short-term, it will be more than offset by higher tenant retention and increased rental rates and occupancy.

**Expenses**

▦ **Management Fee:** Based on the anticipated contractual management fee, which is 3.0% of EGI. Historical management fee has been normalized to 3.0% of EGI.

▦ **Utilities:** Based on the Year 1 utilities expense.

▦ **Salaries and Wages:** Based on the Year 1 sales and wages expense. The Sponsor, in conjunction with Friedman, conducted a detailed payroll analysis across the Portfolio and concluded that employee resource allocation was inconsistent across the Portfolio and that they would be able to achieve approximately $1.5 million in savings post-acquisition by restructuring the staffing across the properties.

▦ **Repairs and Maintenance:** Based on the Year 1 repairs and maintenance expense. The Sponsor has budgeted a higher repairs and maintenance expense than what was historically spent by the Seller. The Seller did not invest in the year-over-year upkeep of the properties and the Sponsor to plans to rectify this through a combination of renovations, as well as routine maintenance. The Sponsor's projections are informed by their experience on the Empire Multifamily Portfolio.

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

JPMC-WF-00145642

## Underwriting Assumptions (continued)

- **General & Administrative:** Based on the TTM February 2019 general & administrative expense.

- **Sales & Marketing:** Based on the TTM February 2019 sales & marketing expense.

- **Real Estate Taxes:** Based on the Year 1 real estate taxes.

- **Insurance:** Based on the Year 1 insurance expense.

- **Replacement Reserves:** At closing, the Sponsor will fund an upfront replacement reserve of $14.9 million, which equates to $333 per unit per year. As such, replacement reserves have not been underwritten.

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145643

# Agenda

|  | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

# Sponsor Overview

## Sponsor Overview

- The Chetrit Group is a privately held real estate development firm based in New York City that is controlled by four brothers who have decades of experience investing in all commercial real estate asset types. The Chetrit Group, founded by Meyer Chetrit, is headquartered in Manhattan and has ownership interests in over 30.0 million square feet of commercial and residential real estate. The Chetrit Group has quietly become one of North America's most prolific real estate holding families, buying and selling commercial and residential real estate assets, including the March 2015 sale of Chicago's Willis Tower and the June 2016 sale of New York's Sony Building. The Chetrit Group has an extensive track record of successfully purchasing, developing, repositioning and selling commercial real estate across all property types. The group is led by Joseph Chetrit who has significant experience investing and managing multifamily properties across the United States.



**Willis Tower**
233 S Wacker Dr.
Chicago, IL



**The Toy Center**
200 Fifth Avenue
New York, NY



**Chelsea Hotel**
222 W 23rd Street
New York, NY



**The Sony Building**
550 Madison Avenue
New York, NY



**450 West 33rd Street**

J.P.Morgan

SPONSOR OVERVIEW

CONFIDENTIAL

JPMC-WF-00145645

# Guarantor Overview

◼ The Loan guarantor will be Meyer Chetrit.

## Guarantor Financials

| Meyer Chetrit | 9/30/2018 | 12/31/2017 |
|---|---|---|
| **Assets** | | |
| Cash in Bank | $20,000,000 | $20,000,000 |
| Real Estate Investments | $1,051,644,308 | $1,093,116,408 |
| **Total Assets** | **$1,071,644,308** | **$1,113,116,408** |
| **Liabilities** | | |
| None | $0 | $0 |
| **Total** | | |
| **Liabilities** | **$0** | **$0** |
| **Net Worth** | **$1,071,644,308** | **$1,113,116,408** |

## Real Estate Owned Schedule

| # | Investment | City | State | Est. Market Value (Sponsor's Share) |
|---|---|---|---|---|
| 1 | Park West Village | New York | NY | $62,362,500 |
| 2 | 500- 512 Fifth Avenue | New York | NY | $63,292,500 |
| 3 | Broadway Package | New York | NY | $43,000,000 |
| 4 | 65 Broadway | New York | NY | $22,664,000 |
| 5 | 152-09 88th Avenue | New York | NY | $41,437,500 |
| 6 | 44 W 63rd Street | New York | NY | $25,000,000 |
| 7 | 393-401 5th Avenue | New York | NY | $43,750,000 |
| 8 | 5718 Flushing | New York | NY | $26,030,400 |
| 9 | 49-51 Chambers | New York | NY | $42,000,000 |
| 10 | 500 Metropolitan | New York | NY | $60,000,000 |
| 11 | 26 Broadway | New York | NY | $21,000,000 |
| 12 | 1384 Broadway | New York | NY | $10,400,000 |
| 13 | 227 East 19th Street | New York | NY | $33,500,000 |
| 14 | 611 6th Street | Los Angeles | CA | $147,000,000 |
| 15 | 541, 543-5 W 37th | New York | NY | $40,000,000 |
| 16 | 98 Montague | New York | NY | $22,500,000 |
| 17 | 775/795/805/808 Columbus | New York | NY | $49,890,000 |
| 18 | Miami River Project | Miami | FL | $39,500,000 |
| 19 | Tides Hotel & Village | Miami | FL | $33,865,000 |
| 20 | Collins Park | Miami | FL | $18,645,000 |
| 21 | Fairwind | Miami | FL | $16,500,000 |
| 22 | Bonaventure Hotel | Miami | FL | $21,664,500 |
| 23 | 176 Pennington | Passaic | NJ | $7,500,000 |
| 24 | 300 E 79th Street | New York | NY | $4,810,000 |
| 25 | 86/88 Upper Eastside | New York | NY | $26,550,000 |
| 26 | Carter Hotel | New York | NY | $34,000,000 |
| 27 | 9 Dekalb | New York | NY | $19,800,000 |
| 28 | 34th Street | New York | NY | $40,000,000 |
| 29 | 85 Flatbush | New York | NY | $18,600,000 |
| 30 | Keap Street | New York | NY | $6,382,908 |
| 31 | Smith Street | New York | NY | $10,000,000 |
| **Total** | | | | **$1,051,644,308** |

SPONSOR OVERVIEW

J.P.Morgan

JPMC-WF-00145646

# Organizational Chart



J.P.Morgan

CONFIDENTIAL

# Agenda

| | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00145648

# Property Manager Overview

**FRIEDMAN** REAL ESTATE

## Friedman Real Estate

- Friedman Real Estate is one of the largest privately held commercial real estate organizations in the nation, providing fully integrated services including commercial and multifamily management.

- Friedman has been in business for over 30 years and currently manages more than 100 communities containing more than 11,000 apartment homes in 13 states.

- Friedman's real estate professionals and corporate staff work as a team to ensure that on-site employees receive the proper training and supervision to perform their jobs to a high level of expectation. Their extensive training and continual supervision allow the on-site employees to effectively handle the day-to-day operations, while having corporate staff members readily accessible for complex situations and additional support. Additionally, Friedman's Shared Services teams provide all of the corporate level support required to achieve the best performance results.
  - The Friedman property management team is supported by several departments within Friedman including an Accounting team led by multiple CPAs, a Marketing department, an IT department, an HR department, a Risk Management department, and in-house legal department.

- Friedman's marketing strategy is based on their philosophy of "Clean and Green," which translates into excellent curb-appeal from both a cleanliness and landscaping perspective. This approach also extends to signage and collateral marketing material such as property signage, bandit signs, balloons, employee appearance, etc. Therefore, while the properties they manage may not be the newest, they can still compete from an aesthetic and quality perspective.

PROPERTY MANAGER OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145649

# Case Study: The Empire Multifamily Portfolio

**Case Study: The Empire Multifamily Portfolio**

- The Chetrit Group and Friedman have had success previously working together on the Empire Multifamily Portfolio, a 56-property, 5,500 unit portfolio of multifamily properties located in Florida, Indiana, Pennsylvania, Ohio and Kentucky.
    - Similar to the ROCO Portfolio, the Empire Multifamily Portfolio had been mismanaged and neglected from a capital expenditures perspective. At the time of acquisition, over 10% of the units in the Empire Portfolio were offline.
    - The combined Chetrit-Friedman team successfully brought all 550 down units back online, executed a value-add strategy by renovating an additional 693 units to drive rental rate growth, and spent $27.0 million ($4,909/unit) on capital improvements to correct deferred maintenance.
    - As a result, the Empire portfolio's NOI increased from approximately $12.5 million in 2015 to approximately $20.0 million in 2018, and occupancy improved from 83.0% in 2015 to 93.0% in 2018.

- **Empire Portfolio Occupancy Stats from YE 2015 to YE 2018:**
    - Total Portfolio: 83% → 93%
    - Florida: 72% → 93%
    - Indiana: 91% → 89%
    - Kentucky: 89% → 94%
    - Ohio: 92% → 95%
    - Pennsylvania: 80% → 91%

- **Empire Portfolio Rental Rate Trends from July 2015 to 2019:**
    - Total Portfolio: 24% increase in rents
    - Studios:  26% increase in rental rates
    - 1 Bedrooms: 26% increase in rental rates
    - 2 Bedrooms: 24% increase in rental rates
    - 3 Bedrooms 22% increase in rental rates

PROPERTY MANAGER OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145650

# Agenda

| | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| **Market Overviews** | **58** |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00145675

# Geographic Summary – Top MSA's

## MSA Overview

▓ The Portfolio benefits from a diverse footprint of apartment communities across several major multifamily markets . Several of the properties lie within major MSA's that support some of the fastest growing neighborhoods and cities in the country.

▓ The top 5 MSA's based on the TTM February 2019 NOI, represent 38.7% of the total portfolio NOI as follows:

▓ Columbus, Ohio ( 3 properties, $4,431,051, 11.0% of total NOI)

▓ Cleveland-Akron, Ohio ( 7 properties, $3,490,248, 8.6% of total NOI)

▓ Indianapolis, IN ( 3 properties, $2,853,226, 7.1% of total NOI)

▓ Dayton-Springfield, Ohio ( 2 properties, $2,532,903, 6.3% of total NOI)

▓ Memphis, TN (3 properties, $2,203,867, 5.5% of total NOI)

## Columbus, Ohio MSA

▓ Columbus rents have had cumulative gains since 2010 of approximately 24% with renters paying a premium to live in the live/work/play environment within the Columbus area.

▓ Columbus's economy has been continuing to grow with heavy levels of government employment and the presence of several Fortune 500 companies based in the city including American Electric Power, L Brands, and Big Lots. One main factor that continues to drive the Columbus economy, is their limited exposure to manufacturing compared to other cities within the Midwest. They continue to grow in the sectors of education and health services, professional and business services, and leisure and hospitality. The growth of these diverse industries has kept the metro's unemployment at low levels.

▓ Since 2010, there has been approximately 160,000 jobs created in the Columbus MSA, which has attracted a number of new residents to the state and MSA. Numerous new residents have been attracted to the Columbus MSA, as 33% of the population is 25 years or older have a bachelor's degree or higher. Located in Columbus, Ohio State University continues to increase its enrollment to over 58,000 on their Columbus campus alone. With a workforce that is continuing to grow within the local footprint, it has encouraged companies to have a presence in Columbus and hire locally.

## Cleveland-Akron MSA

▓ The Cleveland-Akron MSA has had strong growth fundamentals in the past few years, with Fortune 500 companies such as Goodyear Tire & Rubber, Sherwin-Williams, and KeyCorp based out of the MSA. The overall Cleveland economy has made significant strides in employment over the past few years. Health services remains Cleveland's dominant industry sector with the hospital networks representing three of the metro's top five employers. The MSA has been known for low cost of living, as Forbes had identified the metro as one of the top markets for investment in 2019, citing solid job growth and high housing affordability.

J.P.Morgan

MARKET OVERVIEWS

CONFIDENTIAL

JPMC-WF-00145676

# Geographic Summary – Top MSA's

## Indianapolis MSA

▨ The Indianapolis MSA has long been known for solid job and population growth and has continued to outpace all nearby and similarly sized metros such as Louisville, St. Louis, and Cincinnati. There has been significant increases in both education and health services hiring, which has been about 3% annually for the past decade. Recently, has announced to spend $1 billion to upgrade its campus downtown over the next five to seven years. According to U.S. News, there has also been a wave of technology hiring in the CBD, as Salesforce recently planned to bring 800 high-paying tech jobs to the city. Approximately a third of the tech companies in the CBD have signed leases within the past two years which was more than three times the metro-wide rate. There seems to be significant prospects looking for space in the upcoming years as Indianapolis is expected to continue outpacing the national average in the tech space.

## Dayton-Springfield MSA

▨ The Dayton-Springfield MSA has historically been comprised of defense, manufacturing and healthcare industries dominating the economy in Dayton. Wright-Patterson Air Force Base is the metro's largest employer at 27,000 employers and should provide Dayton with long-term economic stability. Honda has been one of the largest employers in the MSA, as they employ over 2,400 in Dayton. Current indicators show year-over-year job growth and the unemployment rate are positive, and the metro has seen gains almost every year of the cycle. Job growth and overall population growth is expected to grow as numerous universities including Wright State, Miami University, the University of Dayton, and others hope to retain well-educated graduates in the local workforce.

## Memphis MSA

▨ The Memphis MSA has been an improving economy with one of the largest economic drivers as of recent being the Memphis International Airport injecting over $20 billion a year into the region's economy. Memphis International Airport is the busiest cargo airport in the U.S. and second in the world as it is home to the FedEx Express global hub. The metro has also become one of the busiest trucking corridors in the nation as it offers direct access to both I-50 and I-40, as well as the recently completed I-22. In addition the trucking corridor, the Port of Memphis is the fifth-largest inland port in the country. The Memphis metro is expected to continue increase jobs especially in the logistics space as e-commerce has continued growth along with Memphis becoming one of the major transport hubs.

MARKET OVERVIEWS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145677

# University Demographics for Student Housing Properties

## Riverside Ranch– Texas State University Overview

- Texas State University is a public university in San Marcos, Texas. Texas State opened in 1903 and since has grown into the largest institution in the Texas State University System and fifth-largest in the state of Texas. Texas State's students are offered 98 bachelor's, 93 master's, and 14 doctoral degree programs.

- Texas State's main campus consists of 245 buildings on 492 acres in San Marcos, which lies between Austin and San Antonio. The forensic anthropology center at Texas State is the largest forensics research facility in the world.

- San Marcos is centrally located along IH-35, SH-30, US-183, and IH-10. Within the city there are several major retailers, restaurants, local attractions, and the San Marcos Regional Airport

## Texas State University– Enrollment Details

| Year | Enrollment | % Growth |
|------|-----------|----------|
| 2007 | 28,121 | - |
| 2008 | 29,105 | 3.38% |
| 2009 | 30,803 | 5.51% |
| 2010 | 32,572 | 5.43% |
| 2011 | 34,087 | 4.44% |
| 2012 | 35,546 | 4.10% |
| 2013 | 36,739 | 3.25% |
| 2014 | 32,572 | -12.79% |
| 2015 | 37,979 | 14.24% |
| 2016 | 38,808 | 2.14% |
| 2017 | 38,666 | -0.37% |

## University Hill- Stephen F. Austin University

- Stephen F. Austin (SFA) is a public university in Nacogdoches, Texas. SFA is one of four independent public universities in Texas.  The university offers more than 120 areas of study including 80 undergraduate majors, 60 graduate programs, ad three doctoral programs.

- SFA was founded in 1923 and the main campus is 430 acres in the heart of East Texas. Since 2014, SFA staff has participated in more than 500-grant funded research projects and currently funding for active research projects in excess of $30 million

- Nacogdoches is nestled between three national forests and a short drive from two of the largest lakes in Texas. Nacogdoches is recognized for its creeks, trails, and proximity to all major cities within Texas.

## Stephen F. Austin University – Enrollment Details

| Year | Enrollment | % Growth |
|------|-----------|----------|
| 2007 | 11,640 | - |
| 2008 | 11,990 | 2.92% |
| 2009 | 12,845 | 6.66% |
| 2010 | 12,954 | 0.84% |
| 2011 | 12,903 | -0.40% |
| 2012 | 12,999 | 0.74% |
| 2013 | 12,772 | -1.78% |
| 2014 | 12,801 | 0.23% |
| 2015 | 12,606 | -1.55% |
| 2016 | 12,742 | 1.07% |
| 2017 | 12,614 | -1.01% |

PROPERTY OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145678

# Student Housing Properties

## Vista Place– Arkansas Tech University Overview

- Arkansas Tech University is a public university in Russellville, Arkansas. Arkansas Tech University opened in 1909 and since has grown into the fifth largest institution in the state of Arkansas. Enrollment at Arkansas Tech University has increased by 183% percent from 1997-2015 and since invested $180 million in upgrades to the infrastructure while also adding more than 40 new programs for students.

- Arkansas Tech University main campus sits on 559 acres in Russellville, which lies in the heart of the Arkansas River Valley. The university offers over 140 graduate and undergraduate programs as well as 15 certificate programs.

- Russellville is the largest city in Pope County and is home to Arkansas Nuclear One, Arkansas' only nuclear power plant. The campus is centrally located halfway between Little Rock and Fort Smith.

## Arkansas Tech University– Enrollment Details

| Year | Enrollment | % Growth |
|------|-----------|----------|
| 2009 | 8,814 | - |
| 2010 | 9,815 | 10.2% |
| 2011 | 10,464 | 6.2% |
| 2012 | 10,950 | 4.4% |
| 2013 | 11,369 | 3.7% |
| 2014 | 12,002 | 5.3% |
| 2015 | 12,054 | 0.4% |
| 2016 | 11,894 | -1.3% |
| 2017 | 11,830 | -0.5% |

## University Courtyard - Florida State University

- Florida State University (FSU) is a public university in Tallahassee, Florida. For 2019, U.S. News and World Report ranked FSU the 26th best public university in the United States. FSU comprises of more than 110 centers, facilities, labs, and institutes that offer more than 360 programs of study, as well as professional school programs.

- FSU was founded in 1851 and the main campus is 477 acres in the heart of Tallahassee. The university employs 14,079 employees and had over $210 million in contracts and grants brought by faculty in 2016-17.

- Tallahassee is the capital of Florida, and the 7th –largest city in the state of Florida. Tallahassee is a regional center for trade and agriculture in the Florida Panhandle, and is served by Tallahassee Regional Airport.

## Florida State University – Enrollment Details

| Year | Enrollment | % Growth |
|------|-----------|----------|
| 2007 | 41,065 | - |
| 2008 | 39,136 | -4.9% |
| 2009 | 40,255 | 2.8% |
| 2010 | 40,838 | 1.4% |
| 2011 | 41,710 | 2.1% |
| 2012 | 41,301 | -1.0% |
| 2013 | 41,477 | 0.4% |
| 2014 | 41,773 | 0.7% |
| 2015 | 41,473 | -0.7% |
| 2016 | 41,867 | 0.9% |
| 2017 | 41,900 | 0.1% |

PROPERTY OVERVIEW

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145679

# Agenda

|  | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| **Third Party Reports** | **62** |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

# Appraisal Summary

## Appraisals

■ Newmark Knight Frank Valuation & Advisory ("NKF") appraised all of the properties in the portfolio on an individual basis.

■ NKF concluded an as-is market value of $587,170,000 ($65,620 per unit), which assumes that all of the properties are sold on an individual basis in separate transactions.

■ NKF concluded a hypothetical as-if value of $627,265,000 ($70,101 per unit), which assumes that all of the deferred maintenance and value-add renovation work, the costs of which have been reserved for at closing, has been completed and that all of the properties are sold on an individual basis in separate transactions.

## Appraisal Summary

| | |
|---|---|
| As-Is Market Value | $587,170,000 |
| As-Is Market Value Per Unit | $65,620 |
| Hypothetical As-If Value | $627,265,000 |
| Hypothetical As-If Value Per Unit | $70,101 |
| Appraisal Year 1 NOI | $43,752,605 |
| Implied Cap Rate | 6.98% |
| LTV (on As-Is Market Value) | 90.2% |
| LTV (on Hypothetical As-If Value) | 84.5% |

THIRD PARTY REPORTS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145681

# Appraisal Summary (continued)

## Appraisals

| Property | State | Acres | Year Built | # Units | As-Is Market Value | Hypothetical As-If Value | Appraisal Year 1 NOI | Appraisal Cap Rate | Vacancy Assumption | Collection Loss Assumption | Market Rent Assumption |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Steeplechase | OH | 45.38 | 1987 | 357 | $33,150,000 | $33,350,000 | $2,095,554 | 6.00% | 6.0% | 0.50% | $788 |
| Edison Pointe Apartments | IN | 18.39 | 1990 | 310 | $28,875,000 | $28,910,000 | $2,052,389 | 6.75% | 6.0% | 0.50% | $899 |
| Hickory Ridge Lake Apartments | IN | 43.10 | 1975 | 360 | $26,450,000 | $28,100,000 | $2,090,170 | 7.00% | 6.0% | 1.00% | $802 |
| Fox Chase | OH | 19.78 | 1989 | 303 | $26,500,000 | $26,900,000 | $1,833,985 | 6.50% | 5.0% | 1.00% | $855 |
| Hilliard Village | OH | 37.94 | 1974 | 351 | $24,400,000 | $24,600,000 | $1,706,310 | 6.50% | 6.0% | 0.50% | $761 |
| Riverside Ranch | TX | 12.24 | 1987 | 268 | $24,200,000 | $24,500,000 | $1,721,387 | 6.75% | 5.0% | 0.25% | $1,008 |
| Abington Apartments | IN | 37.94 | 1980 | 328 | $23,700,000 | $23,900,000 | $1,532,083 | 6.00% | 5.0% | 1.00% | $689 |
| Lakes at Ridgeway | TN | 36.39 | 1973 | 373 | $22,200,000 | $22,800,000 | $1,532,753 | 6.25% | 10.0% | 1.00% | $643 |
| Galloway Village | OH | 13.43 | 1962 | 348 | $22,200,000 | $22,400,000 | $1,506,522 | 6.25% | 5.0% | 0.75% | $728 |
| Shadow Creek Apartments | TX | 15.00 | 2000 | 221 | $21,500,000 | $21,500,000 | $1,352,961 | 6.00% | 8.0% | 0.50% | $930 |
| Knoxville Pointe | IL | 15.67 | 2001 | 216 | $18,550,000 | $19,375,000 | $1,238,573 | 6.00% | 5.0% | 0.25% | $943 |
| University Hill | TX | 10.76 | 2002 | 185 | $19,200,000 | $19,300,000 | $1,155,568 | 5.75% | 5.0% | 0.50% | $941 |
| Loganberry Ridge | OH | 17.01 | 1963 | 394 | $12,000,000 | $18,400,000 | $1,582,832 | 8.50% | 6.0% | 1.00% | $712 |
| The Advantages | MS | 9.78 | 1985 | 252 | $13,400,000 | $18,100,000 | $1,056,414 | 6.75% | 7.0% | 1.00% | $677 |
| Arlington Place | TX | 8.91 | 1972 | 230 | $16,300,000 | $17,400,000 | $1,195,887 | 6.50% | 6.0% | 1.00% | $932 |
| Parkside Gardens | OH | 17.20 | 1949 | 301 | $12,400,000 | $16,150,000 | $1,239,451 | 8.50% | 6.0% | 1.00% | $768 |
| Cheswick Village | IN | 13.76 | 1976 | 187 | $15,700,000 | $15,700,000 | $1,000,242 | 6.00% | 5.0% | 1.00% | $764 |
| Woodland Towns & Southwind | MS | 12.00 | 1974 | 258 | $12,900,000 | $14,550,000 | $1,061,340 | 6.75% | 7.0% | 1.00% | $654 |
| Quail Creek | OH | 8.78 | 1973 | 129 | $13,650,000 | $14,225,000 | $955,768 | 6.75% | 4.0% | 1.00% | $896 |
| Mt. Moriah | TN | 11.43 | 1974 | 219 | $10,500,000 | $13,600,000 | $798,089 | 6.50% | 8.0% | 3.00% | $635 |
| Chateau Glen Oaks | AL | 14.03 | 1977 | 229 | $12,300,000 | $13,300,000 | $860,395 | 6.00% | 5.0% | 1.00% | $649 |
| Forest View | TX | 7.41 | 1976 | 157 | $10,500,000 | $12,600,000 | $753,621 | 6.50% | 7.0% | 1.50% | $771 |
| Vista Place Apartments | AR | 7.26 | 2008 | 108 | $10,750,000 | $10,850,000 | $799,377 | 7.25% | 15.0% | 0.00% | $335 |
| Colonial Forest | FL | 9.11 | 1969 | 174 | $9,300,000 | $9,800,000 | $888,180 | 8.75% | 4.0% | 0.50% | $756 |
| Kensington Square | OH | 19.88 | 1972 | 224 | $9,625,000 | $9,800,000 | $862,114 | 8.00% | 3.0% | 1.25% | $635 |
| Winchester Woods Apartments | IN | 10.00 | 1969 | 168 | $9,200,000 | $9,725,000 | $735,395 | 7.00% | 4.0% | 0.25% | $680 |
| Pebble Creek | MS | 10.50 | 1973 | 150 | $9,000,000 | $9,650,000 | $703,291 | 6.75% | 6.0% | 1.00% | $825 |
| High Point In The Park | OH | 36.23 | 1979 | 198 | $9,300,000 | $9,600,000 | $827,219 | 8.00% | 5.0% | 1.00% | $700 |
| Caleb's Creek | OH | 4.11 | 2012 | 108 | $9,500,000 | $9,600,000 | $654,447 | 6.25% | 5.0% | 1.00% | $928 |
| Northwood Apartments | FL | 8.37 | 1975 | 154 | $9,000,000 | $9,100,000 | $691,557 | 7.25% | 4.0% | 1.00% | $720 |
| Barrington Park | AL | 5.30 | 1974 | 127 | $7,800,000 | $9,000,000 | $619,200 | 6.50% | 5.0% | 1.00% | $814 |
| Stonegate | TN | 12.34 | 1977 | 208 | $8,300,000 | $8,800,000 | $595,596 | 6.00% | 8.0% | 1.50% | $630 |
| Atwood Oaks | FL | 6.30 | 1972 | 136 | $7,100,000 | $7,900,000 | $597,396 | 7.25% | 7.0% | 1.50% | $762 |
| Manchester Park | AL | 4.92 | 1963 | 136 | $7,300,000 | $7,550,000 | $547,916 | 6.75% | 7.0% | 1.00% | $703 |
| Winchester Village Apartments | IN | 4.16 | 1966 | 96 | $7,100,000 | $7,400,000 | $469,984 | 6.00% | 5.0% | 0.20% | $681 |
| Timber Ridge | MS | 11.18 | 1974 | 140 | $5,900,000 | $7,200,000 | $531,873 | 6.75% | 7.0% | 1.00% | $666 |
| North Gate | MS | 6.30 | 1976 | 104 | $6,000,000 | $6,750,000 | $483,897 | 8.00% | 8.0% | 1.00% | $791 |
| East Gate | MS | 6.50 | 1982 | 96 | $6,200,000 | $6,350,000 | $454,334 | 6.75% | 8.0% | 1.00% | $785 |
| University Courtyard | FL | 9.27 | 2000 | 96 | $5,800,000 | $5,900,000 | $463,280 | 7.50% | 9.0% | 1.00% | $325 |
| Chateau Royale | LA | 4.95 | 1978 | 109 | $5,600,000 | $5,900,000 | $454,830 | 7.25% | 5.0% | 1.00% | $633 |
| Hallmark Gardens | MS | 6.00 | 1973 | 72 | $4,575,000 | $5,900,000 | $329,576 | 6.75% | 5.0% | 1.00% | $729 |
| Colton - Golfview | OH | 2.46 | 1947 | 101 | $5,050,000 | $5,450,000 | $465,367 | 8.00% | 5.0% | 1.00% | $860 |
| Fairway - Marchmont | OH | 1.62 | 1950 | 87 | $4,750,000 | $4,950,000 | $421,751 | 8.00% | 5.0% | 1.00% | $898 |
| The Aristocrat | OH | 1.33 | 1965 | 59 | $3,250,000 | $4,000,000 | $310,579 | 8.25% | 5.0% | 1.00% | $977 |
| Davis Gardens | FL | 4.80 | 1985 | 73 | $3,100,000 | $3,300,000 | $287,023 | 8.25% | 5.0% | 0.50% | $657 |
| Colfax Townhomes | IN | 2.14 | 1988 | 20 | $1,870,000 | $1,880,000 | $129,296 | 6.50% | 7.0% | 0.25% | $1,340 |
| Moreland Manor | OH | 1.07 | 1939 | 28 | $1,225,000 | $1,250,000 | $106,833 | 8.00% | 5.0% | 1.00% | $831 |
| | | 623.16 | | 8,948 | $587,170,000 | $627,265,000 | $43,752,605 | 6.98% | | | |

63

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145682

# Property Condition, Environmental, & Seismic Reports

## Property Condition Reports

▦ In total, $8,325,311 in immediate repairs were identified across the portfolio. At closing, the Sponsor will fund an upfront reserve of $9,574,107, which is equal to 115% of the immediate repairs.

## Environmental Site Assessments

▦ Partner performed Phase 1 Environmental Site Assessments on all of the Portfolio properties. None of the properties had recognized environmental conditions.

▦ 8 of the properties required radon sampling. The radon sampling is in process and Partner will be providing probable cost letters for any uncompleted work and potential remediation costs. At closing, the Sponsor will fund an upfront reserve for any anticipated costs.

▦ Partner prepared asbestos O&M plans and lead-based paint O&M plans for the properties in the Portfolio that required them.

## Seismic Assessments

▦ In total, 3 properties are located in seismic areas.

THIRD PARTY REPORTS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145683

# Site Visits

## Site Visits

- J.P. Morgan visited 20 properties representing 50.9% of the Portfolio's TTM NOI.

- McDargh visited another 27 properties representing 49.1% of the Portfolio's TTM NOI.

- Representatives from NKF and Partner visited every property in the Portfolio.

THIRD PARTY REPORTS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145684

# Agenda

| | Page |
|---|---|
| Executive Summary | 4 |
| Portfolio Overview | 13 |
| Portfolio Performance vs. Market | 19 |
| Historical Capital Expenditures & Renovation Plans | 21 |
| Historical Financials & Underwriting | 26 |
| Sponsor Overview | 30 |
| Property Manager Overview | 33 |
| Top 20 Asset Summaries | 35 |
| Market Overviews | 58 |
| Third Party Reports | 62 |
| Key Loan Terms | 66 |

ROCO PORTFOLIO

J.P.Morgan

# Key Loan Terms

**Loan Amount:** Mortgage loan in the principal amount of $529,805,000.

**Collateral:** A first priority lien on Borrower's fee interest (and with respect to the Aristocrat, leasehold interest) in and to 47 multi-family apartment buildings located in 8 states.

**Guarantor:** Meyer Chetrit, an individual ("**Guarantor**"). Guarantor shall be required to maintain $TBD net worth and $TBD liquidity during the Loan.

**Borrower:** 48 new or recycled special purpose entities.

**Loan Payment Date:** The ninth (9th) day of each calendar month during the term of the Loan, or, if such day is not a Business Day, the immediately preceding Business Day.

**Loan Interest Rate:** LIBOR (floored at 2%) plus 247 basis points.

**Amortization:** Interest-only.

**Interest Accrual:** The interest accrual period for any payment date is the 15th day of each calendar month to the 14th day of the next calendar month. The Loan accrues interest on an Actual/360 basis.

**Loan Term:** 2 years from and including the first monthly Payment Date. Borrower shall have the option to extend the initial Term for three successive, one year extensions (each an "Extension Period") upon satisfaction of the following conditions, among other conditions:(a) no event of default; (b) if the interest rate cap is scheduled to mature prior to the end of the applicable Extension Period, delivery of one or more replacement interest rate cap agreement; (c) delivery of an officer's certificate certifying that each representation and warranty of Borrower is true in all material respects (other than those that cannot by their nature be true as a result of the passage of time, or, if not true and in all material respects, updating such representations and warranties to make the same true in all material respects (provided that the facts and circumstances giving rise to such updated representations and warranties do not result in or from the breach of a covenant and are not otherwise a default or event of default; (d) with respect to the second Extension Period, debt yield equaling or exceeding 7.5% and with respect to the third Extension Period, debt yield equaling or exceeding 7.75%; and (e) and with respect to the second and third Extension Periods, payment of an extension fee equal to ten (10) basis points of the outstanding principal balance of the Loan..

If, at the time of extension, Borrower does not satisfy the applicable Debt Yield test, Borrower may prepay the Loan (an "Extension Prepayment") by an amount necessary to achieve the applicable Debt Yield test, provided that all other conditions to such prepayment and extension set forth in the Loan Agreement are met.

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145686

KEY LOAN TERMS

# Key Loan Terms

| | |
|---|---|
| ※ **Prepayment/Call Protection:** | Borrower may prepay the Loan in whole, but not in part (other than in connection with the release of an individual Property, to cure a Debt Yield Trigger, an Extension Prepayment, or in connection with a mandatory prepayment of the Loan, provided (a) no Event of Default is continuing, (b) Borrower provides the required notice; (c) no prepayment is made on any date during the period commencing on the first calendar day immediately following a Loan Payment Date to, but not including, the applicable determination date in such calendar month; and (iv) Borrower pays Lender, in addition to the outstanding principal amount of the Loan to be prepaid, (A) all interest which would have accrued on the amount of the Loan to be paid through and including the last day of the Interest Period related to the Loan Payment Date next occurring following the date of such prepayment, or, if such prepayment occurs on a Payment Date, through and including the last day of the Interest Period related to such Payment Date; (B) all other sums due and payable, including, but not limited to the Breakage Costs and all of Lender's costs and expenses; and (C) if such prepayment is made prior to the Spread Maintenance End Date, the Spread Maintenance Payment (it being understood and agreed that no Spread Maintenance Payment shall be due or payable in connection with any prepayment or repayment of the Loan after the Spread Maintenance End Date). |
| | Notwithstanding the foregoing, Borrower shall be permitted to make one or more prepayments of the Loan (which prepayments shall not exceed twenty percent (20%) of the original principal balance of the Loan, in the aggregate) (the "Free Prepayment Amount"), at any time without any Spread Maintenance Payment or other prepayment penalty, premium or charge, provided (i) there is no Event of Default continuing as of the date of the applicable prepayment, and (ii) Borrower complies with all of the other provisions of the Loan Agreement regarding voluntary prepayments.  Additionally, No prepayment premium shall be payable in the event of a partial or full prepayment of the Loan as a result of the application of insurance proceeds in the event of a casualty or condemnation awards in the event of a taking. |
| | "Spread Maintenance End Date" shall mean the fifteenth monthly Loan Payment Date. |
| | "Spread Maintenance Payment" shall mean, with respect to any repayment of the outstanding principal amount of any component of the Loan on or prior to the Spread Maintenance End Date, a payment to Lender in an amount equal to the product of (a) the Applicable Spread applicable to such component, (b) the portion of the component of the Loan being repaid, and (c) a fraction, the numerator of which is the number of days between the date through which interest on the amount being prepaid has been paid in full and the Spread Maintenance End Date and the denominator of which is 360. Notwithstanding the foregoing, with respect to any prepayment made after the Spread Maintenance End Date, the amount of the Spread Maintenance Payment shall be zero. |
| ※ **Property Management:** | The Property will be managed by Friedman Real Estate or an affiliate thereof. The Property's Manager may be removed by Lender in its sole discretion upon (i) an event of default under the loan documents or an event of default with respect to any material provisions of the management agreement or (ii) an insolvency or bankruptcy of the Property Manager. |

KEY LOAN TERMS

J.P.Morgan

JPMC-WF-00145687

# Key Loan Terms

**※ Interest Rate Protection:** Borrower shall enter into an Interest Rate Cap Agreement with a LIBOR strike price equal to the Strike Price. The Interest Rate Cap Agreement (i) shall at all times be in a form and substance reasonably acceptable to Lender, (ii) shall at all times be with an Acceptable Counterparty, (iii) shall direct such Acceptable Counterparty to deposit directly into the lockbox account any amounts due Borrower under such Interest Rate Cap Agreement so long as any portion of the Debt exists, provided that the Debt shall be deemed to exist if the Properties are transferred by judicial or non judicial foreclosure or deed-in-lieu thereof, (iv) shall be for a period equal to the term of the Loan and (v) shall at all times have a notional amount equal to or greater than the principal balance of the Loan and shall at all times provide for the applicable Strike Price.

"Acceptable Counterparty" means a counterparty to the Interest Rate Cap Agreement (or the guarantor of such counterparty's obligations) that (a) has and shall maintain, until the expiration of the applicable Interest Rate Cap Agreement, (i) a long-term unsecured debt rating of not less than "A+" by S&P and a short-term senior unsecured debt rating of at least "A 1" from S&P, (ii)(x) a long-term unsecured debt rating of not less than "A3" from Moody's and (iii) if any the Securities or any class thereof in any Securitization are rated by Fitch, a long-term unsecured debt rating of at least "A" by Fitch (and not on Rating Watch Negative) and a short-term unsecured debt rating of at least "F1" by Fitch (and not on Rating Watch Negative).

"Strike Price" shall mean the annual rate which, when added to the Spread, would result in the Debt Service Coverage Ratio equal to or exceeding 1.10:1.00.

**※ Property Releases:** A release of an individual Property will be permitted upon prepayment by Borrower of 115% of the original allocated loan amount for such individual Property and in each case subject to such other terms and conditions set forth in the loan documents, including, without limitation (1) no event of default shall have occurred and be continuing; (2) compliance with prepayment criteria; (3) the maintenance of a Debt Yield with respect to the remaining Properties following the release equal to or greater than the greater of (i) the Debt Yield immediately prior to the release, as tested on a trailing twelve (12) month basis and (ii) the Debt Yield at closing, as increased by previously applied release premiums; (4) continued compliance with the Single Purpose Entity requirements contained in the loan documents and delivery of new or updated non-consolidation opinions; (5) a loan to value ratio of not greater than the loan to value ratio at closing, (6) payment to Lender of the then current fee being assessed by the Loan servicer for such releases in addition to any legal fees or other out-of-pocket costs incurred by Lender or the Loan servicer to effect the release; (7) payment of all recording charges, filing fees, taxes or other expenses payable in connection therewith, and all costs and expenses (if any) of the Rating Agencies; (8) the applicable individual Property shall be conveyed in an arm's length transfer to a person or entity other than a Borrower or any of its affiliates and (9) such other matters typically required for transactions of this nature.

All prepayments in connection with property releases shall be applied to the senior most outstanding component of the Loan until such component in paid in full.

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145688

# Key Loan Terms

| | |
|---|---|
| ※ **Cash Management:** | At closing, Borrower shall establish a clearing account ("Clearing Account") in its name (and not the name of the property manager), which account shall be controlled by Lender and be at a bank acceptable to Lender.  Borrower shall cause Property Manager to deposit all rent and other revenues from the Property into the Clearing Account within two (2) business days of receipt. Provided no "Lockbox Event" (defined below) has occurred, all funds in the Clearing Account (less the reasonable fees of the clearing bank) shall be swept at such frequency as Borrower elects into an account designated by Borrower.  Upon the occurrence and during the continuance of a Lockbox Event, all funds in the Clearing Account (less the reasonable fees of the clearing bank) shall be swept daily into a Cash Management Account controlled by Lender.  In the event only a Lockbox Event described in clause (d) below has occurred, all funds in the Cash Management Account shall be applied by Lender each business day to payments of taxes, insurance, debt service, reserves, and other items required by Lender and all remaining cash flow shall be released to Borrower only to the extent necessary to reimburse Borrower for approved operating expenses and additional cash flow shall be held by Lender as additional collateral for the Loan.  In the event a Lockbox Event described in clause (a), (b), or (c) below has occurred, cash flow shall be applied in Lender's sole discretion and may be held by Lender as additional collateral for the Loan. |

For purposes hereof, a "Lockbox Event" shall mean (a) an event of default ("Default Trigger"), or (b) the bankruptcy or insolvency of Borrower, or (c) the bankruptcy or insolvency of Property Manager ("Property Manager Trigger"); provided, that with respect to any Property Manager that is not an affiliate of Borrower, such Property Manager has not been replaced within 90 days of such bankruptcy or insolvency or (d) if the Debt Yield based on Lender's underwritten net operating income falls below (x) at all times prior to the initial extension period: 6.0%, and (y) on or after the initial extension period: 6.5% on a trailing three (3) month basis, as defined in the Loan documents ("Debt Yield Trigger").

Borrower shall have the right two (2) times (in the aggregate) to cure a Lockbox Event as follows:  (A) if a Lockbox Event exists solely by reason of a Default Trigger, the curing and acceptance of such cure by Lender of the applicable event of default (in its sole discretion), or (B) if a Lockbox Event exists solely by reason of a Property Manager Trigger, the replacement of such manager with a qualified manager acceptable to Lender pursuant to a management agreement acceptable to Lender within thirty (30) days of the applicable Lockbox Event, or (C) if a Lockbox Event exists solely by reason of a Debt Yield Trigger, the achievement of a Debt Yield based on underwritten cash flow for two (2) consecutive quarters of at least (x) at all times prior to the initial extension period: 6.5%, and (y) on or after the initial extension period: 7.0% on a trailing three (3) month basis as determined by Lender. In no event shall Borrower have the right to cure a Lockbox Event occurring by reason of a Borrower bankruptcy.

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145689

# Key Loan Terms

**Upgrade Reserve:** At closing, Borrower shall deposit with Lender $30,413,775 as an escrow for capital improvements, at the Property to be more particularly set forth on a budget to be delivered to Lender, which must be acceptable to Lender in all respects.  Interest on the Upgrade Reserve will be for the benefit of the Borrower. Provided no Event of Default hereunder exists, Lender shall make disbursements from the Upgrade Reserve for capital improvements at the Properties described on the budget. All such expenses shall be approved by Lender in its reasonable discretion. Lender shall make disbursements as requested by Borrower on a monthly basis in increments of no less than $5,000.00 upon delivery by Borrower of a draw request in the form attached to the Loan Agreement accompanied by copies of paid invoices for the amounts requested and, if required by Lender, lien waivers and releases from all parties furnishing materials and/or services in connection with the requested payment or, at the request of Borrower, directly to contractors and/or subcontractors, provided that Lender receives conditional liens waivers from such contractors and/or subcontractors, as applicable. (x) Upon completion and payment in full of all capital improvements with respect to any individual Property, any remaining balance in the Upgrade Reserve with respect to such individual Property shall be promptly disbursed to Borrower (or as instructed by Borrower), (y) upon completion and payment in full of any individual capital improvement line item to the extent there are any documented cost savings related to the same, Borrower shall be permitted to use any funds allocated to such line item for another individual capital improvement line item, and (z) upon completion and payment in full of all of the capital improvements set forth in the Budget, any remaining balance in the Upgrade Reserve shall be promptly disbursed to Borrower (or as instructed by Borrower).

**Replacements Reserve:** At closing, Borrower shall deposit with Lender $14,903,155 as an escrow for replacements.  Interest on the Replacement Reserves will be for the benefit of the Lender.  Lender shall disburse amounts in the Replacement Reserve to Borrower to pay for replacements at the Properties upon satisfaction of the conditions specified in the Loan Agreement.

**Deferred Maintenance Reserve:** Borrower will be required to escrow an amount equal to $9,574,107 for immediate repairs.  The loan documents will set forth the time periods in which Borrower shall be required to complete repairs.

**Operating Reserves:** Commencing at closing and continuing on a monthly basis thereafter, an escrow for annual taxes, insurance, ground rent and other assessments, if any, will be required to be made with Lender.  Interest on the Operating Reserves will be for the benefit of the Lender.

Notwithstanding the foregoing, Lender shall not require an escrow for insurance provided that (i) no event of default has occurred, (ii) Borrower provides Lender with satisfactory evidence (as determined by Lender) that the property is insured in accordance with the loan documents pursuant to a blanket insurance policy acceptable to Lender covering substantially all real property.

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145690

# Key Loan Terms

| | |
|---|---|
| ※ **Assumptions:** | Assumption of the Loan is not permitted during the period that is sixty (60) days prior to and sixty (60) days after a securitization or other disposition of all or any portion of the Loan. Otherwise, Lender shall consent to a one (1) time Transfer of all of the Properties or the legal or beneficial ownership interests therein or in Borrower and an assumption of the entire Loan, which consent shall not be unreasonably withheld provided that Lender receives sixty (60) days prior written notice of such Transfer and no Event of Default has occurred and is continuing, and further provided that the following additional requirements are satisfied, among other customary requirements: |

(i)   Borrower shall pay Lender a transfer fee equal to of $1,000,000;

(ii)  The proposed transferee (the "Transferee") or Transferee's Principals must have demonstrated expertise in owning and operating properties similar in location, size, class and operation to the Properties, which expertise shall be reasonably determined by Lender;

(iii) Transferee and Transferee's Principals shall, as of the date of such transfer, have an aggregate net worth and liquidity reasonably acceptable to Lender;

(iv)  If required by Lender, Transferee shall be approved by the Approved Rating Agencies, which approval, if required by Lender, shall take the form of a Rating Agency Confirmation with respect to such assumption or Transfer;

(v)   Prior to any release of Guarantor, one (1) or more substitute guarantors reasonably acceptable to Lender shall have assumed all of the liabilities and obligations of Guarantor under the Guaranty and Environmental Indemnity executed by Guarantor or execute a replacement guaranty and environmental indemnity reasonably satisfactory to Lender and delivered an Additional Insolvency Opinion covering the replacement guarantor; and

(vi)  The Properties shall be managed by Qualified Manager pursuant to a Replacement Management Agreement.

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145691

# Key Loan Terms

**Permitted Transfers:**

Lender's consent shall not be required in connection with one or a series of transfers, of the stock, the limited partnership interests or non-managing membership interests (as the case may be) in a restricted party; provided, however, no such transfer shall result in the change of Control in a restricted party, and as a condition to each such transfer, Lender shall receive not less than thirty (30) days prior written notice of such proposed transfer.  If after giving effect to any such transfer, more than forty-nine percent (49%) in the aggregate of direct or indirect interests in a restricted party are owned by any person or entity and its affiliates that owned less than forty-nine percent (49%) direct or indirect interest in such restricted party as of the Closing Date, Borrower shall, no less than thirty (30) days prior to the effective date of any such Transfer, deliver to Lender an additional insolvency opinion acceptable to Lender and the Rating Agencies.  In addition, at all times, Meyer Chetrit must continue to Control Borrower, Guarantor and Property Manager and own, directly or indirectly, at least a 30% legal and beneficial interest in Borrower, Guarantor and Property Manager. Lender shall have performed searches and/or received other diligence such that Lender is in compliance with Lender's then current "know your customer" requirements and to the extent that any Transfer will result in the transferee (either itself or collectively with its affiliates) owning a 10% or greater equity interest (directly or indirectly) in Borrower, Lender's receipt of the satisfactory search results, at Borrower's cost and expense, shall be a condition precedent to such transfer.

Additionally, the following shall be "Permitted Transfers":  (a) any transfer, directly as a result of the death of a natural person, of stock, membership interests, partnership interests or other ownership interests previously held by the decedent in question to the Person or Persons lawfully entitled thereto and (b) any transfer, directly as a result of the legal incapacity of a natural person, of stock, membership interests, partnership interests or other ownership interests previously held by such natural person to the Person or Persons lawfully entitled thereto.

**Leasing:**

All renewals of Leases and all proposed Leases shall provide for rental rates comparable to existing local market rates.  All proposed Leases shall be on commercially reasonable terms and shall not contain any terms which would materially affect Lender's rights under the Loan Documents.  All Leases executed after the date hereof shall provide that they are subordinate to the Mortgage encumbering the applicable individual Property and that the lessee agrees to attorn to Lender or any purchaser at a sale by foreclosure or power of sale. Borrower shall not enter into a lease of all or substantially all of any individual Property without Lender's prior written consent, (y) all new Leases and all amendments, modifications, extensions, and renewals of existing Leases with Tenants that are affiliates of Borrower shall be subject to the prior written consent of Lender, and (z) Borrower shall not lease three (3) or more Units to any person or entity or its affiliates in the aggregate without Lender's prior written consent

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145692

# Key Loan Terms

▪ **Recourse:**    Non-recourse to Borrower with Lender's standard carve-outs.  In addition, each of the loan documents will be non-recourse to the corporate general partners/managing members or other controlling members/key principals of Borrower; provided however, that Borrower shall deliver at closing a separate guaranty from an entity acceptable to Lender ("Indemnitor"), covering, among other things, fraud, material misrepresentation in the loan documents or in any document required by Borrower or guarantor to be delivered to Lender pursuant to the loan documents, misappropriation of funds, willful misconduct, intentional physical waste, removal or disposal of property after a default, unauthorized secondary financing, unauthorized transfer of title or majority ownership of Borrower, voluntary bankruptcy, collusive involuntary bankruptcy (or consenting to, acquiescing in or joining in any involuntary bankruptcy), breach of SPE covenants/provisions, certain scheduled liens and encumbrances and environmental matters.

▪ **Ground Lease:**    The individual Property known as the Aristocrat Apartments located in Cuyahoga County, Ohio, is subject ground lease from certain family trusts to the applicable Borrower.  The initial term of the ground lease expires on November 13, 2063 and the ground lease contains ultimate 99-year renewal terms.  The monthly rent under the ground lease is $1,666.67 and there are no built in rent escalations.  The landlord under the ground lease has indicated that they will execute an estoppel and agreement, which contains all customary mortgagee protections.

KEY LOAN TERMS

J.P.Morgan

CONFIDENTIAL

JPMC-WF-00145693