# EXHIBIT 10

# ROCO PORTFOLIO

Final Credit Committee – Follow up Addendum

**June 2019**





J.P.Morgan

Underwriting Committee Approval                                      3/10/201?                                      JPMorgan Chase Bank, N. A.

## Loan Information

### Tracking

| | | | |
|---|---|---|---|
| Loan Name: | Roco Multifamily Portfolio | Loan Purpose: | Acquisition |
| Total Loan Amount: | $490,000,000 | Loan Program: | Loan Origination - Securitized/Sale |
| Amount Funded by JPM: | $490,000,000 | Exit Strategy: | Sale - Non-Covered |
| Deal Team: | Elizabeth King, Michelle Yousefian, Alexander Roth | Rate Locked (Y/N): | No |
| Loan Number(s): | 1006163 | Original Closing Date: | 14-Jun-19 |
| HVCRE / IPRE: | No / Yes | Securitization Deal Name: | 02Floating |

### Underwritten Constraints / Loan Calculations

| | | | |
|---|---|---|---|
| Max LTV: | 82.50% | Underwritten NOI: | $36,230,867 |
| Min DSCR: | 1.40 | Underwritten CF: | $33,369,437 |
| Min Coupon: | 0.00000% | Historic NOI (2018): | $0 |
| Libor Cap: | | | |

### Sponsor / Broker

| | | | |
|---|---|---|---|
| Sponsor: | The Chetrit Group | Broker: | Iron Hound Management |
| Recourse Guarantor: | Meyer Chetrit | Contact: | Verrone, Robert |
| Borrowing Entity: | ARLINGTON OWNER LLC; HALLMARK GARDENS OWNER LLC; RIVERSIDE | | |

## Property Information

### Summary / Appraisal Info / CIB Appraisal Group

| | | | | | |
|---|---|---|---|---|---|
| Property Type: | Multifamily | Approach: | As Is | Reviewer: | Various |
| City: | Various | Concluded Value: | $572,895,000 | Acceptable: | Yes |
| State: | VR | Value Per Unit: | $66,070 | Revised Value: | N/A |
| Area/Units: | 8,671 | Direct Cap Rate: | | Revised LTV (Last $): | N/A |
| Occupancy: | 0.00% | FDICIA Value: | $572,895,000 | | |
| Purchase Price: | | FDICIA LTV (Last $): | 86% | | |
| Loan to Cost (Last $): | | Env Phase I Firm: | Partner Engineering | | |

## Capital Structure

### Tranche Terms

| Tranche Name | Amount | Funding Source | Term | Amort | IO Period | Rate Type | Index | Spread | Coupon |
|---|---|---|---|---|---|---|---|---|---|
| A-Note / Sr. Mortgage | $490,000,000 | JP Morgan | 24 | 0 | 24 | Floating | 30 Day LIBOR | 2.47% | 4.88% |

### Cumulative Calculations

| Tranche Name | Cumulative Amount | Per Unit | LTV | DSCR | Amort DSCR | UW Debt Yield | Historic Debt Yield (TTM) | Balloon Balance | Balloon LTV |
|---|---|---|---|---|---|---|---|---|---|
| A-Note / Sr. Mortgage | $490,000,000 | $56,510 | 85.53% | 1.38 | 1.07 | 7.39% | 0.00% | $490,000,000 | 85.53% |

### Tranche Attributes

| Tranche Name | Amortization Type | ARD (Y/N) | ARD Date | Extensions | No of Exten Months | Next Maturity Date | Final Maturity Date | Prepayment Provision | Lockout End Date |
|---|---|---|---|---|---|---|---|---|---|
| A-Note / Sr. Mortgage | Balloon | No | N/A | Y (3) | 12, 12, 12 | 9-Jun-21 | 9-Jun-21 | $M | 14-Jun-19 |

## Flood Insurance

### Flood Zone Properties

| Property Name | Flood Zone | Flood Insurance Required | Actual Cash Value | Regulatory Flood Policy | Excess Flood (Acceptable to CIT) | Excess Fld. Deductible | Excess Fld. Ins Exception |
|---|---|---|---|---|---|---|---|
| Edison Pointe | Not Entered | | Not Entered | | | | $0 |
| Hilliard Village | Not Entered | | Not Entered | | | | $0 |
| Hickory Ridge | Not Entered | | Not Entered | | | | $0 |
| Galloway Village | Not Entered | | Not Entered | | | | $0 |
| Riverside Ranch (Student) | Not Entered | | Not Entered | | | | $0 |
| Fox Chase | Not Entered | | Not Entered | | | | $0 |
| Steeplechase | Not Entered | | Not Entered | | | | $0 |
| Abington | Not Entered | | Not Entered | | | | $0 |
| Lakes at Ridgeway | Not Entered | | Not Entered | | | | $0 |
| University Hill (Student) | Not Entered | | Not Entered | | | | $0 |
| Shadow Creek | Not Entered | | Not Entered | | | | $0 |
| Loganberry Ridge | Not Entered | | Not Entered | | | | $0 |
| Knoxville Pointe | Not Entered | | Not Entered | | | | $0 |
| Cheswick Village | Not Entered | | Not Entered | | | | $0 |
| The Advantages | Not Entered | | Not Entered | | | | $0 |
| Vista Place (Student) | Not Entered | | Not Entered | | | | $0 |
| Quail Creek | Not Entered | | Not Entered | | | | $0 |
| Colonial Forest | Not Entered | | Not Entered | | | | $0 |
| Parkside Gardens | Not Entered | | Not Entered | | | | $0 |
| Chateau Glen Oaks | Not Entered | | Not Entered | | | | $0 |
| 23 other properties | Not Entered | | Not Entered | | | | $0 |

Confidential

**Underwriting Committee Approval**

6/10/2019 21:51

**JP Morgan Chase Bank, N. A.**

## Loan Information

| Tracking | | Sponsorship Information | |
|---|---|---|---|
| Loan Name: | Roco Multifamily Portfolio | Loan Purpose: | Acquisition |
| Total Loan Amount: | $490,000,000 | Loan Program: | Loan Origination - Securitized/Sale |
| Amount Funded by JPM: | $490,000,000 | Exit Strategy: | Sale - Non-Covered |
| Deal Team: | Elizabeth King, Michelle Yousefian, Alexander Roth | Rate Locked (Y/N): | No |
| Loan Number(s): | 1006163 | Original Closing Date: | 14-Jun-19 |
| HVCRE: | No / Yes | Securitization Deal Name: | 02Floating |

## Risk Ratings

**Ratings** — Stabilized

| Tranche Name | Libor Cap / Interp Swap | FBI DSCR | DSCR / LTV OG | Derived / Final OG | Default Grade | Derived / Adjusted LGD | Facility Grade | Phantom Rate DSCR / Down-Notch |
|---|---|---|---|---|---|---|---|---|
| Roco Multifamily Portfolio | 0.00% / 1.93% | 1.07 | 6- / 7 | 7 / 7 | 7 | 25.00% / 25.00% | 6- | n.a |

**Ratings Comments**

| Tranche Name | Comment |
|---|---|
| Roco Multifamily Portfolio | Derived OG has been notched down due to no Libor Cap. LGD Tree: 25% / Stable, MF 75-90% |

## Program Exceptions

| Tranche Name | LTV Guideline | LTV | DSCR Guideline | DSCR | Stress DSCR Guideline | Stress DSCR | UW DY Guideline | UW DY | Borrower Only Carveouts |
|---|---|---|---|---|---|---|---|---|---|
| Roco Multifamily Portfolio | 80.00% | 85.53% | 1.25 | 1.38 | 0.85 | 0.74 | 8.00% | 7.39% | No |
|  | Indicates Exception | | | | | | | | |

## Exception Comments

| Tranche Name | Comment |
|---|---|
| Roco Multifamily Portfolio | No Comment Entered |

## Signatures

| Underwriter | Production Banker | |
|---|---|---|
| Head of Underwriting | Trading Desk | Head of Closing and Transaction Management |
| Head of Production | Head of Capital Markets | Credit Officer |
| Brian Baker | Matthew Cherwin | Credit Officer |

Confidential

JPMC-WF-00007543

## Portfolio Map



| State | Units | % of Total | TTM April 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|
| Ohio | 2,713 | 31.3% | $11,577,008 | 30.0% |
| Indiana | 1,469 | 16.9% | $7,729,455 | 20.0% |
| Texas | 1,059 | 12.2% | $6,326,409 | 16.4% |
| Mississippi | 1,072 | 12.4% | $3,371,725 | 8.7% |
| Florida | 633 | 7.3% | $3,115,389 | 8.1% |
| Tennessee | 800 | 9.2% | $2,149,150 | 5.6% |
| Alabama | 492 | 5.7% | $1,702,714 | 4.4% |
| Arkansas | 108 | 1.2% | $1,055,390 | 2.7% |
| Illinois | 216 | 2.5% | $1,149,069 | 3.0% |
| Louisiana | 109 | 1.3% | $406,828 | 1.1% |
| **Total / Wtd. Avg.** | **8,671** | **100%** | **$38,583,137** | **100%** |

**Illinois**
1 properties
2.5% of total

**Indiana**
7 properties
16.9% of total

**Ohio**
10 properties
31.3% of total

**Tennessee**
3 properties
9.2% of total

**Alabama**
3 properties
4.2% of total

**Florida**
5 properties
7.3% of total

**Mississippi**
7 properties
12.4% of total

**Texas**
5 properties
12.2% of total

**Arkansas**
1 properties
1.2% of total

**Louisiana**
1 properties
1.3% of total

% of total NOI

9.0–33.9%

3.0–8.9%

0.4–2.9%

ROCO PORTFOLIO

1

J.P.Morgan

JPMC-WF-00007544

## Portfolio Overview






ROCO PORTFOLIO

Top: University Courtyard, FL,&  Caleb's Creek, OH;  Bottom: Vista Place, AR & Steeplechase, OH

2

J.P.Morgan

JPMC-WF-00007545

## Portfolio Overview






ROCO PORTFOLIO

Top: Fox Chase, OH – Bottom: Knoxville Pointe, IL

3

J.P.Morgan

JPMC-WF-00007546

# Deal Updates

**Collateral & Loan Amount Update**

- The four (4) Shaker Heights assets, representing 2.8% of the original purchase price and 2.6% of TTM NOI, have been removed from the collateral. These 4 properties had a total purchase price of $15.0 million ($54,500/unit), and their removal results in the new, 43 property collateral portfolio's purchase price being reduced from $554.0 million ($62,000/unit) to $539.0 million ($62,1000/unit).
  - The 4 Shaker Heights assets were removed from the collateral because the Seller failed to initiate the city-mandated sale inspections until just recently and these inspections are required prior to the sale of the assets.

- The purchase price of the 43 collateral properties has been further reduced by $16.0 million, resulting in the overall Portfolio purchase price declining from $539.0 million ($62,100/unit) to **$522.0 million ($60,200)**.
  - The Sponsor was able to negotiate a reduction in the purchase price due to delays and inconsistencies from the exhibits in the PSA.

- Loan amount has been reduced from $529.8 million ($59,200/unit, 95.6% LTP / 90.2% as-is LTV / 7.6% DY) to **$490.0 million** ($56,500/unit, 93.9% LTP / 85.5% as-is LTV / 7.9% DY)

**Additional Diligence**

- The following pages of the memo address follow up questions that were presented by committee including:
  - Breakdown of closing costs
  - Cash trap trigger: increasing from a 6.0% debt yield to 6.5% debt yield trigger
  - Fire damaged units
  - Crime reports
  - Section 8 / Subsidized units
  - J.P. Morgan property-by-property risk grading and additional site inspections
  - PCA, physical condition of the assets and ongoing capital expenditure requirements
  - Sponsor & Friedman due diligence in conjunction with the acquisition

ROCO PORTFOLIO

4

J.P.Morgan

JPMC-WF-00007547

# Deal Updates

## Loan Proceeds

| Term Sheet Stips | | Original Term Sheet (47 properties) | Removal of Shaker Heights & PP reduction (43 properties)[1] | $11.0mm proceeds reduction | Term Sheet Stip $28.5mm proceeds reduction |
|---|---|---|---|---|---|
| | **Gross Loan Amount** | **$529,805,000** | **$501,000,000** | **$490,000,000** | **$472,500,000** |
| | Upfront Immediate Needs | ($9,574,107) | ($8,084,237) | ($8,084,237) | ($8,084,237) |
| | Upfront Value-Add Building | ($14,573,775) | ($14,432,053) | ($14,432,053) | ($14,432,053) |
| | Upfront Value-Add Unit | ($15,840,000) | ($15,250,000) | ($15,250,000) | ($15,250,000) |
| | **Net Loan Amount** | **$489,817,117** | **$463,233,709** | **$452,233,709** | **$434,733,709** |
| | | | | | |
| | **Purchase Price** | **$553,960,000** | **$522,027,853** | **$522,027,853** | **$522,027,853** |
| | | | | | |
| | Closing Costs | $17,267,389 | $16,979,339 | $16,869,339 | $16,699,339 |
| | Upfront Reserves (excluding Replacement Reserves) | $39,987,883 | $37,766,291 | $37,766,291 | $37,766,291 |
| | **Total Costs** | **$611,215,272** | **$576,773,482** | **$576,663,482** | **$576,493,482** |
| | | | | | |
| | As-is Value | $587,170,000 | $572,895,000 | $572,895,000 | $572,895,000 |
| | As-is Value (with Portfolio Premium)[2] | $587,170,000 | $572,895,000 | $572,895,000 | $572,895,000 |
| | Hypothetical As-complete Value | $627,265,000 | $611,615,000 | $611,615,000 | $611,615,000 |
| 96.0% | **Gross Loan Amount / Purchase Price** | **95.6%** | **96.0%** | **93.9%** | **90.5%** |
| 85.0% | **Gross Loan Amount / Total Costs** | **86.7%** | **86.9%** | **85.0%** | **82.0%** |
| | | | | | |
| 85.0% | **Gross Loan Amount / As-is Value** | **90.2%** | **87.5%** | **85.5%** | **82.5%** |
| 82.5% | **Gross Loan Amount / As-is Value (with Premium)[2]** | **90.2%** | **87.5%** | **85.5%** | **82.5%** |
| | | | | | |
| | Net Loan Amount / Purchase Price | 88.4% | 88.7% | 86.6% | 83.3% |
| | Net Loan Amount / As-is Value | 83.4% | 80.9% | 78.9% | 75.9% |
| | Gross Loan Amount / As-Complete Value | 84.5% | 81.9% | 80.1% | 77.3% |
| 7.0% | TTM April 2019 NOI Debt Yield | 7.3% | 7.7% | 7.9% | 8.2% |

[1] $501.0 million loan amount sized to 96.0% LTP based on purchase price excluding the four Shaker Heights properties.
[2] The appraiser concluded a 0% portfolio premium, so the portfolio value is equal to the sum of the individual appraised values.

# Sources and Uses

## Sources & Uses

| Sources | $ Amount | Per Unit | % of Total | Uses | $ Amount | Per Unit | % of Total |
|---|---|---|---|---|---|---|---|
| Mortgage Loan | $490,000,000 | $56,497 | 85.0% | Purchase Price | $522,027,853 | $60,190 | 90.5% |
| Sponsor Equity | $86,663,482 | $9,992 | 15.0% | Upfront Value-add Building Reno Reserve[1] | $14,432,053 | $1,664 | 2.5% |
| | | | | Upfront Value-add Unit Reno Reserve[2] | $15,250,000 | $1,758 | 2.6% |
| | | | | Upfront Deferred Maintenance Reserve[3] | $8,084,237 | $932 | 1.4% |
| | | | | Est. Closing Costs | $16,869,339 | $1,945 | 2.9% |
| **Total Sources** | **$576,663,482** | **$66,490** | **100.0%** | **Total Uses** | **$576,663,482** | **$66,490** | **100.0%** |

[1] Upfront Value-add  Building Renovation Reserve, estimated costs of $14.4 million for base-building value-add renovations to 41 properties.
[2] Upfront Value-add Unit Renovation Reserve, estimated costs of $15.3 million ($10,000 per unit), for unit value-add capital projects across 7 properties.
[3] Upfront Deferred Maintenance Reserve is equal to 115% of the $8.1 million of deferred maintenance as determined by the property condition reports.

## Total Costs Breakdown[1]

| Total Costs Breakdown | $ Amount |
|---|---|
| Loan Origination Fee | $4,900,000 |
| Lender's Counsel (CWT) | $750,000 |
| Borrower's Counsel (Greenberg Traurig) | $1,250,000 |
| Other Counsel (Local, Opinion Letters, etc.) | $100,000 |
| Brokerage Fee | $3,675,000 |
| Friedman Real Estate | $75,000 |
| Madison Title Agency | $2,350,000 |
| Newmark | $250,000 |
| RealAdvice | $250,000 |
| CRE Surveys | $202,187 |
| The Planning & Zoning Resource Company | $60,457 |
| Partner Engineering & Science | $281,695 |
| Harbor Insurance Consultant | $75,000 |
| Credit Searches | $150,000 |
| Recording Taxes/Fees | $500,000 |
| Transfer Taxes/Fees | $2,000,000 |
| **Est. Total Closing Costs** | **$16,869,339** |
| Upfront Immediate Needs Reserve | $8,084,237 |
| Upfront Value-Add Building Reserve | $14,432,053 |
| Upfront Value-Add Unit Reserve | $15,250,000 |
| **Est. Total Costs** | **$54,635,630** |
| Acquisition Fee[2] | $6,325,000 |

[1]Legal fees are estimates and are subject to change.
[2]Acquisition fee that is being paid to IronHound and Post Road is not being included in Closing Costs.

J.P.Morgan

ROCO PORTFOLIO

JPMC-WF-00007549

# Breakeven Analysis

- The cash trap trigger debt yield has been increased from 6.0% to 6.5%.

- The cash trap trigger represents a 17.5% decline in TTM NOI. At the cash trap trigger, there will be approximately $7.6 million of excess cash flow to sweep.

| Breakeven Analysis | | | | | |
|---|---|---|---|---|---|
| ROCO Portfolio | Occupancy | NOI | % Change | IO DSCR[1] | IO DSCR at Libor Cap[2] |
| In-place Occupancy | 90.2% | $38,583,137 | - | 1.59x | 1.10x |
| Cash Trap Trigger (6.5% DY) | 80.0% | $31,850,000 | -17.5% | 1.31x | |
| Breakeven Occupancy | 70.0% | $24,250,264 | -37.1% | 1.00x | |

[1] Assumes a mortgage loan of $490,000,000 and a blended coupon of L +247 basis points.
[2] Assumes a Libor cap with a strike rate of 4.50%.

Confidential

# Capital Structure

## Capital Structure

| | Basis per Unit[1] | LTP[2] | LTC[3] | As-Is LTV[4] | Hypothetical As-if Complete LTV[5] | TTM Feb 2019 NOI DY[6] | Year 1 NOI DY[7] |
|---|---|---|---|---|---|---|---|
| **Rated Mortgage Loan: $411,800,000** | $47,492 | 83.1% | 75.2% | 75.7% | 70.9% | 9.4% | 10.0% |
| **NR/HRR Mortgage Loan: $78,200,000** | $56,510 | 93.9% | 85.0% | 85.5% | 80.1% | 7.9% | 8.8% |
| **Sponsor Equity: $101,851,646** | $68,240 | | | | | | |

[1] Basis per Unit is calculated based on total Portfolio units of 8,671.
[2] Based on the purchase price of $522.0 million.
[3] Based on estimated total costs of $576.8 million.
[4] Based on the as-is appraised value of $572.9 million.
[5] Based on the hypothetical as-if complete appraised value of $611.6 million.
[6] Based on the TTM April 2019 NOI of $38.6 million.
[7] Based on the Sponsor's Year 1 Budget NOI of $43.3 million. Year 1 Budget represents projected NOI for July 2019 through June 2020.

ROCO PORTFOLIO

J.P.Morgan

Confidential

JPMC-WF-00007551

# Credit Statistics

| Credit Statistics | |
|---|---|
| **ROCO Portfolio** | |
| Mortgage Loan | $490,000,000 |
| Loan per Unit | $56,510 |
| Units | 8,671 |
| Loan Term | 2+1+1+1 |
| Interest Only Period | 5 years |
| 1-month LIBOR | 2.41% |
| Blended Spread | 2.47% |
| Blended Coupon | 4.88% |
| 2018 NOI | $40,571,227 |
| TTM April 2019 NOI | $38,583,137 |
| Year 1 NOI | $43,282,974 |
| UW NOI | $36,230,867 |
| UW NCF | $33,369,437 |
| IO DSCR (TTM April 2019 NOI) | 1.59x |
| Debt Yield (TTM April 2019 NOI) | 7.9% |
| Purchase Price | $522,000,000 |
| Purchase Price per Unit | $60,201 |
| LTP | 93.9% |
| Total Costs | $576,663,482 |
| LTC | 85.0% |
| As-Is Appraised Value | $572,895,000 |
| As-Is Value per Unit | $66,070 |
| As-Is LTV | 85.5% |
| Hypothetical As-If Complete Appraised Value | $611,615,000 |
| Hypothetical As-If Complete LTV | 80.1% |
| Implied Cap Rate (Year 1 NOI) | 7.08% |
| Cash-on-Cash | 16.5% |
| Est. Revised Prelim Moody's NCF | $32,809,708 |
| *Est. Revised Prelim Moody's NCF Haircut (TTM NCF)* | *-8.2%* |
| Est. Revised Prelim Moody's Cap Rate | 9.25% |
| Est. Revised Prelim Moody's Value | $354,700,000 |
| Est. Revised Prelim Moody's (B-) LTV | 116.1% |
| *Est. Revised Prelim Moody's Haircut to Appraised Value* | *-38.1%* |

[1]Moody's NCF assumes a 15% economic vacancy, TTM reimbursement revenue and
miscellaneous revenue, a 3.0% management fee, TTM operating expenses, 2018
taxes inflated by 3% or appraiser's taxes (where applicable), Year 1 Budget insurance
expense and replacement reserves of $330 per unit (based on the PCA's conclusion).

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00007552

# Est. Capital Structure

## Capital Structure – Moody's

| Class | Per Class | Cumulative | Per Unit | As-Is LTV | TTM NOI DY | Year 1 NOI DY |
|-------|-----------|------------|----------|-----------|-----------|---------------|
| Aaa | $166,700,000 | $166,700,000 | $19,225 | 29.1% | 23.1% | 26.0% |
| Aa3 | $32,800,000 | $199,500,000 | $23,008 | 34.8% | 19.3% | 21.7% |
| A3 | $30,200,000 | $229,700,000 | $26,491 | 40.1% | 16.8% | 18.8% |
| Baa3 | $36,200,000 | $265,900,000 | $30,665 | 46.4% | 14.5% | 16.3% |
| Ba3 | $66,600,000 | $332,500,000 | $38,346 | 58.0% | 11.6% | 13.0% |
| B3 | $79,300,000 | $411,800,000 | $47,492 | 71.9% | 9.4% | 10.5% |
| NR & HRR | $78,200,000 | $490,000,000 | $56,510 | 85.5% | 7.9% | 8.8% |
| **Total** | **$490,000,000** | **$490,000,000** | **$56,510** | **85.5%** | **7.9%** | **8.8%** |

## Moody's Assumptions

| | |
|---|---|
| Est. Revised Prelim Moody's NCF[1] | $32,809,708 |
| *Est. Revised Prelim Moody's NCF Haircut (TTM NCF)* | *-8.2%* |
| Est. Revised Prelim Moody's Cap Rate | 9.25% |
| Est. Revised Prelim Moody's Value | $354,700,000 |
| *Est. Revised Prelim Moody's Haircut to Appraised Value* | *-38.1%* |

[1]Moody's NCF assumes a 15% economic vacancy, TTM reimbursement revenue and miscellaneous revenue, a 3.0% management fee, TTM operating expenses, 2018 taxes inflated by 3% or appraiser's taxes (where applicable), Year 1 Budget insurance expense and replacement reserves of $330 per unit (based on the PCA's conclusion).

ROCO PORTFOLIO

J.P.Morgan

Confidential

JPMC-WF-00007553

## Property Risk Grading Scale

**Grading Scale**

- J.P. Morgan went through each property in the portfolio and assigned an individual risk grade – Low Risk, Medium Risk, High Risk. The risk grade was determined by evaluating each property across 6 categories: Class, Age, Deferred Maintenance, Presence of Section 8 Units, Credit Loss and Crime.

- Each of the 6 categories received a Low, Medium or High Risk grade based on the methodology outlined below. Any property that received a High Risk grade on more than 3 out of the 6 categories, was automatically classified as High Risk.

- Based on this methodology, 9 of the 43 properties, representing 18% of the total purchase price and 17% of the TTM April NOI were graded High Risk properties.
  - J.P. Morgan will have visited all 9 of these properties prior to closing.
  - There were 3 properties that JPM classified as Mid-High risk. Based on site visits, these properties showed better than the grading scale metrics indicated.

- The below table summarizes the conclusions from J.P. Morgan's property risk grading scale:

**Grading Scale**

| Risk | # of Properties | % of Total Properties | % of Total NOI | % of Total Purchase Price |
|---|---|---|---|---|
| Low | 13 | 30% | 38% | 35% |
| Medium | 18 | 42% | 34% | 37% |
| Mid-High | 3 | 7% | 12% | 10% |
| High | 9 | 21% | 17% | 18% |
| **Total** | **43** | **100%** | **100%** | **100%** |

ROCO PORTFOLIO

J.P.Morgan

Confidential

JPMC-WF-00007554

## Property Risk Grading Scale

**Grading Scale**

- **Appraisal Class**: The appraisal assigns a class to each individual asset within the Portfolio from A-C.
  - **Class A:** Low Risk
  - **Class B:** Medium Risk
  - **Class C:** High Risk

- **Age:** The age of the property grade is based off of the year built and has been grouped by the following three categories:
  - **0-20 years old:** Low Risk
  - **21-40 years old:** Medium Risk
  - **41+ years old:** High Risk

- **Deferred Maintenance per PCA:** The deferred maintenance grade is based on the deferred maintenance identified by the PCA. The deferred maintenance has been grouped by the following three categories:
  - **$0-$50,000:** Low Risk
  - **$51,000-$179,000:** Medium Risk
  - **$180,000+:** High Risk

- **Section 8 Units:** The Section 8 grade is based off the percentage of units under the Section 8 housing program per the June 1, 2019 rent rolls. The percentage of Section 8 units at each property has been grouped by the following three categories:
  - **0-10% of a property's total units:** Low Risk
  - **11-30% of a property's total units:** Medium Risk
  - **31%+ of a property's total units:** High Risk

- **Credit Loss:** The credit loss grade is based off of the percentage of credit loss as of TTM April 2019. The percentage of credit loss at each property has been grouped by the following three categories:
  - **0.0%-0.5% credit loss:** Low Risk
  - **0.6%-1.9% credit loss:** Medium Risk
  - **2.0%+ credit loss:** High Risk

- **Crime:** The crime metric is based off of crime reports pulled from 6/1/2018-6/1/2019 within a 500 feet radius of each property. The number of crime incidents at each property has been grouped by the following two categories:
  - **0 incidents:** Low Risk
  - **1+ incident:** High Risk

ROCO PORTFOLIO

12

J.P.Morgan

Confidential

# Fire Damaged Properties

**Fire Damaged Properties**

- There are currently 93 of the Portfolio's total 8,671 units that have been affected by fire damage.
  - The four properties with fire damaged units are: Loganberry Ridge (85 units; 1 building), Kensington Square (2 units), Woodlawn-Southwind (2 units), and The Advantages (4 units).
  - All of the units that are still fire damaged have been underwritten as vacant. Please see below for details on each incident:

- Loganberry Ridge, had one of its five buildings, representing 85 of the property's total 394 units (21.5% of the total), damaged in a fire that occurred in September of 2018. Prior to the fire in September, the property had a 2017 occupancy of 83.5% and a T9 September 2018 occupancy of 84.5%. Occupancy as of the March 2019 rent roll was 59.4%.
  - The cause of the fire was suspected to be arson related. The fire was started in the elevator shaft of the building and affected the center hallway and three units. As a result of the fire, the third and fourth floors of the building sustained smoke damage. There was no structural damage to the building and shortly after the fire the clean-up and repairs of the building were completed, including the existing elevator.
  - After the initial repairs were completed, the building experienced a number of pipe breaks due to the cold weather in January of 2019. The pipe breaks caused water damage throughout the building and further affected the entire building and all of the apartment units. After this incident, the Seller had to move all residents out of building, and in the process some residents chose to relocate off site. Throughout both of the incidents, the Seller did not incur any moving or relocation expenses.
  - Between the two incidents, there was approximately $734,000 in damages. As a result of the Seller's insurance claim for the fire, they were awarded approximately $480,000 and, at the time, the Seller estimated that repair costs would total $324,000. Then, as a result of the Seller's insurance claim for the pipe breaks, they were awarded approximately $416,000 and, the Seller estimates that the pipe freeze added an additional cost of $410,000 to repair.
  - Of the $896,000 awarded, the Seller has received $490,000 and spent $306,000. The remaining proceeds of $406,000 are funds held by Travelers (the insurance carrier). At closing, the Seller will transfer to the Borrower $184,000 in cash proceeds, along with the transfer of the claim – thus leaving the Borrower with more than $590,000 to complete the remaining work, which is estimated to cost approximately $400,000. These proceeds will be assigned to J.P. Morgan at closing.
  - Seller and property management have communicated the building is currently working on finishing repairs. They have said some of the residents who moved to nearby properties, plan to move back to the property once repairs are completed, which is anticipated to be in July.

- Kensington Square (2 units) were damaged in a fire that occurred in March of 2019. The fires were cooking related and insurance proceeds are covering the repairs.

- Woodlawn-Southwind (2 units) were damaged in a fire that occurred in November of 2018. All work has been completed and the units are back online.

- The Advantages, (4 units) were damaged in  a fire that occurred in May of 2019. The fire was cooking related. The units have been repaired to be weather tight and the Seller has filed an insurance claim that will be transferred to the Sponsor.

ROCO PORTFOLIO

13

J.P.Morgan

JPMC-WF-00007556

# Crime Reports

## Crime Reports

- In addition to the 6 month crime history that J.P. Morgan had reviewed, J.P. Morgan generated crime reports for every collateral property using Communitycrimemap.com, a LexisNexis business line. Crimes that occurred within 500 feet of each property between June 2018 and June 2019 are summarized in the below table.

- Per the crime reports, 37 of the 43 properties did not have any crime hits over the past year. There were a total of 40 crimes across 6 properties that were reported by numerous local and state agencies.

- In addition to the crime reports, J.P. Morgan searched online for any relevant crime headlines over the last 18 months. There were a couple of additional crimes cited by news agencies that were not captured in the Lexis Nexis crime reports: Lakes at Ridgeway (homicide, 8/2018), Loganberry Ridge (suicide/homicide, 7/2018), Parkside Gardens (homicide, 10/2018) and University Courtyard (shooting, no deaths, 1/2018).

## Crime Summary - 6/1/2018- 6/1/2019

| # | Property | City | State | Units | Homicide | Robbery/Burglary | Assault | Property Theft | Vehicle Theft | Reporting Agency |
|---|----------|------|-------|-------|----------|------------------|---------|----------------|---------------|------------------|
| 1 | Caleb's Creek | Westerville | OH | 108 | 0 | 2 | 0 | 2 | 0 | Columbus Division of Police |
| 2 | Galloway Village | Columbus | OH | 350 | 0 | 3 | 0 | 0 | 2 | Franklin County Sheriff's Office & Columbus Division of Police |
| 3 | High Point In The Park | Elyria | OH | 200 | 0 | 0 | 0 | 1 | 0 | Elyria Police Department |
| 4 | Hilliard Village | Columbus | OH | 352 | 0 | 1 | 0 | 3 | 2 | Franklin County Sheriff's Office & Columbus Division of Police |
| 5 | Parkside Gardens | Euclid | OH | 303 | 1 | 7 | 0 | 0 | 3 | Euclid Police Department - OIBRS |
| 6 | Arlington Place | Houston | TX | 230 | 0 | 3 | 2 | 2 | 6 | Houston Police Department |
| Total | | | | 1,543 | 1 | 16 | 2 | 8 | 13 | |

*Source: Communitycrimemap.com*

- **Mitigants:**
  - <u>New Management Expertise:</u> Friedman has had significant experience working in crime challenged markets, and understands the necessary steps to increase security and supervision to reduce crimes at the properties in higher risk markets. The Sponsor and Friedman plan to build upon the relationships with local agencies and to have open communication to implement further watch as needed at properties that may need more thorough security. Friedman currently has local Regional Managers in several of the high crime markets, and is equipped and staffed appropriately to deal with crime.
  - <u>Robust Resident Screening Process:</u> Friedman uses a 3rd party screening vendor, First Advantage Safe Rent for the credit and criminal component of their screening. Benchmarks are established on a property by property basis for credit minimums. If any disqualifying criminal activity is found on the CrimeSafe Report, the application is then reviewed by a 3 person panel. The panel then considers the age, severity and repetitiveness of the criminal activity in order to render a decision that's best for the property and within fair housing guidelines. Furthermore, upon acquisition, the Sponsor will evaluate the existing tenancy and move to evict any tenants with criminal activity.
  - <u>Capital Investment:</u> Upon acquisition, the Sponsor will focus on adding lighting, bush and tree trimming/removal, and security cameras, among other items to enhance the security of the properties. The Sponsor also believes that by correcting deferred maintenance and in investing in value-add upgrades, they will improve the properties and thereby attract a higher caliber of tenants.

J.P.Morgan

14

ROCO PORTFOLIO

JPMC-WF-00007557

## Section 8/ Subsidized Units

- Based on the March 2019 rent rolls, 668 of the 8,671 total units or ~7.7% of the portfolio's total units across 27 properties are occupied by Section 8 tenants.

- None of the collateral properties are Section 8 properties, but rather some of the properties elect to accept Section 8 vouchers. At the properties that accept Section 8 vouchers, the units are rented at market rental rates, but the rent collected is comprised of rent paid by the tenant and rent paid via a government voucher.

  - The units occupied by Section 8 tenants are underwritten to the total rent that is collected, regardless of whether that rent is being paid by the tenant or the government voucher. The Sponsor has communicated that as they renovate and improve properties, they will begin to phase out Section 8 residents.

| | Properties with Section 8 Tenants | | |
|---|---|---|---|
| **#** | **Property** | **Subsidized Units** | **Total Units at Property** | **% of Property's Units** |
| 1 | Barrington Park | 84 | 127 | 66.1% |
| 2 | Northgate | 40 | 104 | 38.5% |
| 3 | Parkside | 113 | 301 | 37.5% |
| 4 | Chateau Royale | 34 | 109 | 31.2% |
| 5 | Loganberry Ridge | 103 | 394 | 26.1% |
| 6 | Manchester Park | 30 | 136 | 22.1% |
| 7 | Vista Place | 18 | 108 | 16.7% |
| 8 | Hallmark Gardens | 12 | 72 | 16.7% |
| 9 | Hickory Ridge | 51 | 360 | 14.2% |
| 10 | Kensington Square | 28 | 224 | 12.5% |
| 11 | East Gate | 12 | 96 | 12.5% |
| 12 | Woodlawn-Southwind | 31 | 258 | 12.0% |
| 13 | Abington | 35 | 328 | 10.7% |
| 14 | The Advantages | 16 | 252 | 6.3% |
| 15 | Cheswick Village | 10 | 187 | 5.3% |
| 16 | Forest View | 8 | 157 | 5.1% |
| 17 | High Point in the Park | 9 | 198 | 4.5% |
| 18 | Timber Ridge | 5 | 140 | 3.6% |
| 19 | Pebble Creek | 5 | 150 | 3.3% |
| 20 | Winchester Woods | 5 | 168 | 3.0% |
| 21 | Stonegate | 6 | 208 | 2.9% |
| 22 | Atwood Oaks | 3 | 136 | 2.2% |
| 23 | University Courtyard | 4 | 185 | 2.2% |
| 24 | Edison Pointe | 4 | 310 | 1.3% |
| 25 | Winchester Village | 1 | 96 | 1.0% |
| 26 | Northwood | 1 | 154 | 0.6% |
| 27 | Lakes at Ridgeway | 1 | 373 | 0.3% |
| | **Total** | 669 | 5,331 | 12.5% |
| | **Total Portfolio Units** | **8,671** | | **7.7%** |

Based on 6/1/2019 rent rolls.

J.P.Morgan

ROCO PORTFOLIO

Confidential

JPMC-WF-00007558

# Property Condition Reports

- In total, $7,029,772 in immediate repairs were identified across the portfolio. At closing, the Sponsor will fund an upfront reserve of $8,084,237, which is equal to 115% of the immediate repairs.

- The PCA concluded replacement reserves of $330 per unit per year. The Loan is structured with ongoing monthly collections of $330 per unit per year.

## Property Condition Reports

| # | Property | Property Type | City | State | Units | Class | Year Built | Life Safety Def Maint | Other Def Maint | Total Def Maint | Uninflated RR per Unit |
|---|----------|---------------|------|-------|-------|-------|-----------|----------------------|-----------------|-----------------|------------------------|
| 1 | Hickory Ridge | Multifamily | Merrillville | IN | 360 | C | 1970 | $15,000 | $115,100 | $130,100 | $379 |
| 2 | Edison Pointe | Multifamily | Mishawaka | IN | 310 | B | 1986 | $13,750 | $500 | $14,250 | $387 |
| 3 | Hilliard Village | Multifamily | Columbus | OH | 351 | B | 1973 | $150 | $182,000 | $182,150 | $398 |
| 4 | Riverside Ranch (Student) | Student Housing | San Marcos | TX | 268 | C | 1987 | $0 | $1,200 | $1,200 | $262 |
| 5 | Galloway Village | Multifamily | Columbus | OH | 348 | C | 1962 | $0 | $33,000 | $33,000 | $242 |
| 6 | Steeplechase | Multifamily | Centerville | OH | 357 | B | 1986 | $0 | $98,650 | $98,650 | $364 |
| 7 | Fox Chase | Multifamily | Holland | OH | 303 | A | 1989 | $0 | $4,700 | $4,700 | $289 |
| 8 | Abington | Multifamily | Indianapolis | IN | 328 | B | 1980 | $6,500 | $90,800 | $97,300 | $361 |
| 9 | Lakes at Ridgeway | Multifamily | Memphis | TN | 373 | B | 1973 | $130,550 | $297,226 | $427,776 | $297 |
| 10 | University Hill (Student) | Student Housing | Nacogdoches | TX | 185 | A | 2002 | $7,000 | $27,960 | $34,960 | $288 |
| 11 | Shadow Creek | Multifamily | Lufkin | TX | 221 | B | 2000 | $7,000 | $9,738 | $16,738 | $241 |
| 12 | Vista Place (Student) | Student Housing | Russellville | AR | 108 | B | 2008 | $11,000 | $11,400 | $22,400 | $900 |
| 13 | Knoxville Pointe | Multifamily | Dunlop | IL | 216 | A | 2001 | $7,700 | $224,863 | $232,563 | $295 |
| 14 | The Advantages | Multifamily | Jackson | MS | 252 | B | 1985 | $13,200 | $598,890 | $612,090 | $281 |
| 15 | Loganberry Ridge | Multifamily | Richmond Heights | OH | 394 | C | 1963 | $0 | $1,341,200 | $1,341,200 | $267 |
| 16 | Colonial Forest | Multifamily | Jacksonville | FL | 174 | C | 1969 | $1,800 | $60,900 | $62,700 | $342 |
| 17 | Arlington Place | Multifamily | Houston | TX | 230 | C | 1972 | $3,590 | $241,380 | $244,970 | $224 |
| 18 | Cheswick Village | Multifamily | Indianapolis | IN | 187 | B | 1976 | $5,000 | $15,000 | $20,000 | $331 |
| 19 | Chateau Glen Oaks | Multifamily | Homewood | AL | 229 | C | 1977 | $2,000 | $166,600 | $168,600 | $354 |
| 20 | Quail Creek | Multifamily | Amelia | OH | 129 | C | 1973 | $7,500 | $5,650 | $13,150 | $325 |
| 21 | Parkside Gardens | Multifamily | Euclid | OH | 301 | C | 1949 | $11,760 | $260,400 | $272,160 | $325 |

J.P.Morgan

ROCO PORTFOLIO

Confidential

JPMC-WF-00007559

# Property Condition Reports (continued)

## Property Condition Reports

| # | Property | Property Type | City | State | Units | Class | Year Built | Life Safety Def Maint | Other Def Maint | Total Def Maint | Uninflated RR per Unit |
|---|----------|--------------|------|-------|-------|-------|-----------|----------------------|-----------------|-----------------|------------------------|
| 22 | Northwood | Multifamily | Jacksonville | FL | 154 | C | 1975 | $8,850 | $3,050 | $11,900 | $314 |
| 23 | Kensington Square | Multifamily | Trotwood | OH | 224 | C | 1972 | $2,100 | $71,600 | $73,700 | $312 |
| 24 | Forest View | Multifamily | Baytown | TX | 157 | C | 1964 | $15,700 | $90,000 | $105,700 | $277 |
| 25 | Winchester Woods | Multifamily | Fort Wayne | IN | 168 | C | 1968 | $0 | $13,750 | $13,750 | $349 |
| 26 | Mt. Moriah | Multifamily | Memphis | TN | 219 | C | 1974 | $36,750 | $272,000 | $308,750 | $322 |
| 27 | High Point In The Park | Multifamily | Elyria | OH | 198 | C | 1973 | $0 | $24,000 | $24,000 | $257 |
| 28 | University Courtyard (Student) | Student Housing | Tallahassee | FL | 96 | B | 2000 | $7,500 | $37,350 | $44,850 | $801 |
| 29 | Caleb's Creek | Multifamily | Westerville | OH | 108 | B | 2012 | $500 | $18,000 | $18,500 | $268 |
| 30 | Atwood Oaks | Multifamily | Pensacola | FL | 136 | C | 1972 | $9,500 | $150,295 | $159,795 | $270 |
| 31 | Woodlawn-Southwind | Multifamily | Biloxi | MS | 258 | B | 1974 | $6,500 | $261,350 | $267,850 | $311 |
| 32 | East Gate | Multifamily | Meridian | MS | 96 | B | 1982 | $0 | $29,440 | $29,440 | $423 |
| 33 | Winchester Village | Multifamily | Indianapolis | IN | 96 | B | 1966 | $0 | $69,100 | $69,100 | $314 |
| 34 | Timber Ridge | Multifamily | Jackson | MS | 140 | C | 1974 | $61,000 | $713,400 | $774,400 | $322 |
| 35 | Barrington Park | Multifamily | Mobile | AL | 127 | C | 1974 | $9,000 | $85,700 | $94,700 | $343 |
| 36 | Chateau Royale | Multifamily | Alexandria | LA | 109 | C | 1974 | $40,060 | $161,956 | $202,016 | $344 |
| 37 | Pebble Creek | Multifamily | Jackson | MS | 150 | B | 1973 | $2,500 | $26,250 | $28,750 | $320 |
| 38 | Manchester Park | Multifamily | Mobile | AL | 136 | B | 1973 | $2,300 | $225,388 | $227,688 | $415 |
| 39 | North Gate | Multifamily | Meridian | MS | 104 | B | 1976 | $1,280 | $49,200 | $50,480 | $364 |
| 40 | Davis Gardens | Multifamily | Pensacola | FL | 73 | C | 1985 | $8,500 | $99,020 | $107,520 | $307 |
| 41 | Hallmark Gardens | Multifamily | Greenville | MS | 72 | C | 1973 | $1,500 | $19,900 | $21,400 | $406 |
| 42 | Stonegate | Multifamily | Memphis | TN | 208 | B | 1977 | $17,500 | $336,076 | $353,576 | $329 |
| 43 | Colfax | Multifamily | Mishawaka | IN | 20 | C | 1989 | $1,500 | $9,750 | $11,250 | $348 |
| Total/Wtd Avg. | | | | | 8,671 | | 1979 | $476,040 | $6,553,732 | $7,029,772 | $330 |

J.P.Morgan

ROCO PORTFOLIO

Confidential

## Sponsor & Friedman Due Diligence

Please see below for a summary of the diligence that was conducted by the Sponsor and Friedman on the rent rolls and operating statements.

**Rent Roll Analysis**
- Summarized market rents versus actual rents (per unit and per square foot) for every floor plan
- Determined the Gross Potential Rent for every floor plan
- Determined the appropriate "gain/loss to lease" per property
- Created a unit mix summary for every property
- Itemized and detailed occupancy and vacancy per floor plan
- Reviewed for down units or non-revenue units (model, employee, courtesy, etc.)
- Cross-referenced concessions and miscellaneous income (pet, carport, rubs, etc.) to the operating statements

**Lease File Audit**
- Compared leases provided by Seller with Rent Rolls to determine accuracy of rent roll and discover discrepancies
- Summarized findings for further questioning Seller and for future reference

**Operating Statement Analysis for CY 2018, 2017, and 2016**
- Created T12, T6, T3, and T1 analysis for pertinent income and expense line items to identify trends
- Developed a summary of revenues and expenses to compare year over year (2018, 2017, 2016)
- Cross-referenced total market rent and actual rents to the most recent rent rolls
- Analyzed physical and economic vacancy monthly and annually
- Reviewed bad debt/credit loss relative to industry standards
- Evaluated concessions (up-front and ongoing) and reconciled to supporting statements provided by seller
- Reconciled down and non-revenue units (model, employee, courtesy, etc.) to most recent rent rolls
- Analyzed utility income relative to utility expense for any anomalies
- Evaluated income related to late fees, cleaning/damages, and termination year over year and relative to those specific line items in Friedman's multifamily portfolio
- Reviewed application and administrative fees as compared to the supporting schedules provided by seller
- Cross-referenced fees for carports, garages, pets with charges on the most recent rent rolls and supporting schedules provided by seller
- Looked for any one time, non-recurring miscellaneous income items (upfront payments, insurance fees) and operating expense charges (non-recurring capex)
- Cross-referenced employee payroll schedules provided by seller with the actual expense on the operating statement
- Compared actual real estate taxes on the operating statement to current assessments and taxes recorded at the local municipality
- Reviewed Repairs & Maintenance (R&M, Unit Turn, and Contract Services) year over year and relative to industry standards
- Analyzed G&A and Marketing year over year and relative to industry standards

J.P.Morgan

ROCO PORTFOLIO

Confidential

JPMC-WF-00007561

# Agenda

| | Page |
|---|---|
| **Portfolio Overview** | **19** |
| Historical Financials & Underwriting | 22 |
| Sponsor Overview | 25 |
| Property Manager Overview | 30 |
| Third Party Reports | 32 |

ROCO PORTFOLIO

J.P.Morgan

# Portfolio Overview

## Portfolio Overview

| # | Property | Property Type | City | State | Units | Class | Year Built | Occupancy[1] | TTM April 2019 NOI | % of Portfolio NOI | Appraised Value[2] | % of Appraised Value |
|---|----------|---------------|------|-------|-------|-------|------------|-----------|------------------|------------------|-----------------|-------------------|
| 1 | Hickory Ridge | Multifamily | Merrillville | IN | 360 | C | 1970 | 97.5% | $1,975,123 | 5.1% | $28,100,000 | 4.6% |
| 2 | Edison Pointe | Multifamily | Mishawaka | IN | 310 | B | 1986 | 91.3% | $1,981,199 | 5.1% | $28,910,000 | 4.7% |
| 3 | Hilliard Village | Multifamily | Columbus | OH | 351 | C | 1973 | 88.3% | $1,938,805 | 5.0% | $24,600,000 | 4.0% |
| 4 | Riverside Ranch (Student) | Student Housing | San Marcos | TX | 266 | B | 1987 | 97.7% | $1,964,176 | 5.1% | $24,500,000 | 4.0% |
| 5 | Galloway Village | Multifamily | Columbus | OH | 348 | C | 1962 | 92.0% | $1,966,084 | 5.1% | $22,400,000 | 3.7% |
| 6 | Steeplechase | Multifamily | Centerville | OH | 357 | B | 1986 | 88.0% | $1,737,484 | 4.5% | $33,350,000 | 5.5% |
| 7 | Fox Chase | Multifamily | Holland | OH | 303 | A | 1989 | 95.7% | $1,771,789 | 4.6% | $26,900,000 | 4.4% |
| 8 | Abington | Multifamily | Indianapolis | IN | 328 | C | 1980 | 95.1% | $1,475,762 | 3.8% | $23,900,000 | 3.9% |
| 9 | Lakes at Ridgeway | Multifamily | Memphis | TN | 373 | C | 1973 | 78.0% | $1,416,176 | 3.7% | $22,800,000 | 3.7% |
| 10 | University Hill (Student) | Student Housing | Nacogdoches | TX | 185 | A | 2002 | 97.3% | $1,348,958 | 3.5% | $19,300,000 | 3.2% |
| 11 | Shadow Creek | Multifamily | Lufkin | TX | 221 | A | 2000 | 89.1% | $1,250,150 | 3.2% | $21,500,000 | 3.5% |
| 12 | Vista Place (Student) | Student Housing | Russellville | AR | 108 | B | 2008 | 99.8% | $1,055,390 | 2.7% | $10,850,000 | 1.8% |
| 13 | Knoxville Pointe | Multifamily | Dunlop | IL | 216 | B | 2001 | 96.3% | $1,149,069 | 3.0% | $19,375,000 | 3.2% |
| 14 | The Advantages | Multifamily | Jackson | MS | 252 | C | 1985 | 82.9% | $1,071,740 | 2.8% | $18,100,000 | 3.0% |
| 15 | Loganberry Ridge | Multifamily | Richmond Heights | OH | 394 | C | 1963 | 61.2% | $802,607 | 2.1% | $18,400,000 | 3.0% |
| 16 | Colonial Forest | Multifamily | Jacksonville | FL | 174 | C | 1969 | 97.1% | $1,000,051 | 2.6% | $9,800,000 | 1.6% |
| 17 | Arlington Place | Multifamily | Houston | TX | 230 | C | 1972 | 88.3% | $1,045,217 | 2.7% | $17,400,000 | 2.8% |
| 18 | Cheswick Village | Multifamily | Indianapolis | IN | 187 | C | 1976 | 93.6% | $971,671 | 2.5% | $15,700,000 | 2.6% |
| 19 | Chateau Glen Oaks | Multifamily | Homewood | AL | 229 | C | 1977 | 89.1% | $913,483 | 2.4% | $13,300,000 | 2.2% |
| 20 | Quail Creek | Multifamily | Amelia | OH | 129 | C | 1973 | 84.5% | $872,214 | 2.3% | $14,225,000 | 2.3% |
| 21 | Parkside Gardens | Multifamily | Euclid | OH | 301 | C | 1949 | 82.1% | $693,741 | 1.8% | $16,150,000 | 2.6% |

[1] Occupancy based on 6/1/2019 rent rolls.
[2] Appraised Value represents the Hypothetical As-If Complete Value concluded by the appraiser. This value assumes that all of the deferred maintenance and planned capital expenditures, the costs of which have all been reserved for upfront, are completed.

PORTFOLIO OVERVIEW

J.P.Morgan

Confidential

JPMC-WF-00007563

# Portfolio Overview (continued)

## Portfolio Overview (continued)

| # | Property | Property Type | City | State | Units | Class | Year Built | Occupancy[1] | TTM April 2019 NOI | % of Portfolio NOI | Appraised Value[2] | % of Appraised Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Northwood | Multifamily | Jacksonville | FL | 154 | C | 1975 | 97.4% | $743,553 | 1.9% | $9,100,000 | 1.5% |
| 23 | Kensington Square | Multifamily | Trotwood | OH | 224 | C | 1972 | 70.1% | $649,261 | 1.7% | $9,800,000 | 1.6% |
| 24 | Forest View | Multifamily | Baytown | TX | 157 | C | 1964 | 90.4% | $717,908 | 1.9% | $12,600,000 | 2.1% |
| 25 | Winchester Woods | Multifamily | Fort Wayne | IN | 168 | C | 1968 | 89.3% | $697,035 | 1.8% | $9,725,000 | 1.6% |
| 26 | Mt. Moriah | Multifamily | Memphis | TN | 219 | C | 1974 | 69.4% | $584,997 | 1.5% | $13,600,000 | 2.2% |
| 27 | High Point In The Park | Multifamily | Elyria | OH | 198 | C | 1973 | 80.8% | $598,266 | 1.6% | $9,600,000 | 1.6% |
| 28 | University Courtyard (Student) | Student Housing | Tallahassee | FL | 96 | C | 2000 | 90.6% | $534,198 | 1.4% | $5,900,000 | 1.0% |
| 29 | Caleb's Creek | Multifamily | Westerville | OH | 108 | B | 2012 | 89.8% | $546,758 | 1.4% | $9,600,000 | 1.6% |
| 30 | Atwood Oaks | Multifamily | Pensacola | FL | 136 | C | 1972 | 95.6% | $537,068 | 1.4% | $7,900,000 | 1.3% |
| 31 | Woodlawn-Southwind | Multifamily | Biloxi | MS | 258 | C | 1974 | 76.4% | $550,647 | 1.4% | $14,550,000 | 2.4% |
| 32 | East Gate | Multifamily | Meridian | MS | 96 | C | 1982 | 90.6% | $469,736 | 1.2% | $6,350,000 | 1.0% |
| 33 | Winchester Village | Multifamily | Indianapolis | IN | 96 | C | 1966 | 92.7% | $450,982 | 1.2% | $7,400,000 | 1.2% |
| 34 | Timber Ridge | Multifamily | Jackson | MS | 140 | C | 1974 | 85.0% | $420,857 | 1.1% | $7,200,000 | 1.2% |
| 35 | Barrington Park | Multifamily | Mobile | AL | 127 | C | 1974 | 95.3% | $442,709 | 1.1% | $9,000,000 | 1.5% |
| 36 | Chateau Royale | Multifamily | Alexandria | LA | 109 | B | 1974 | 93.6% | $406,828 | 1.1% | $5,900,000 | 1.0% |
| 37 | Pebble Creek | Multifamily | Jackson | MS | 150 | C | 1973 | 94.0% | $353,750 | 0.9% | $9,650,000 | 1.6% |
| 38 | Manchester Park | Multifamily | Mobile | AL | 136 | C | 1973 | 89.0% | $346,522 | 0.9% | $7,550,000 | 1.2% |
| 39 | North Gate | Multifamily | Meridian | MS | 104 | C | 1976 | 95.2% | $251,567 | 0.7% | $6,750,000 | 1.1% |
| 40 | Davis Gardens | Multifamily | Pensacola | FL | 73 | C | 1985 | 95.9% | $300,518 | 0.8% | $3,300,000 | 0.5% |
| 41 | Hallmark Gardens | Multifamily | Greenville | MS | 72 | C | 1973 | 98.6% | $253,427 | 0.7% | $5,900,000 | 1.0% |
| 42 | Stonegate | Multifamily | Memphis | TN | 208 | C | 1977 | 80.8% | $147,978 | 0.4% | $8,800,000 | 1.4% |
| 43 | Colfax | Multifamily | Mishawaka | IN | 20 | C | 1989 | 95.0% | $177,683 | 0.5% | $1,880,000 | 0.3% |
| **Total/Wtd Avg.** | | | | | **8,671** | | **1979** | **90.1%** | **$38,583,137** | **100.0%** | **$611,615,000** | **100.0%** |

[1] Occupancy based on 6/1/2019 rent rolls.
[2] Appraised Value represents the Hypothetical As-If Value concluded by the appraiser. This value assumes that all of the deferred maintenance and planned capital expenditures, the costs of which have all been reserved for upfront, are completed.

J.P.Morgan

Confidential

JPMC-WF-00007564

# Portfolio Age, Class, and Occupancy

## Age

| Age | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM April 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| < 10 years | 1 | 108 | 1.2% | 89.8% | $546,758 | 1.4% |
| 10 - 19 years | 3 | 826 | 9.5% | 94.4% | 5,337,766 | 13.8% |
| 20 - 39 years | 8 | 1,071 | 12.4% | 172.4% | 5,065,563 | 13.1% |
| 40 - 49 years | 21 | 4,094 | 47.2% | 86.2% | 15,420,118 | 40.0% |
| 50 - 59 years | 7 | 1,337 | 15.4% | 83.1% | 5,634,668 | 14.6% |
| 60 - 79 years | 1 | 301 | 3.5% | 82.1% | 693,741 | 1.8% |
| **Total / Wtd. Avg.** | **43** | **8,671** | **100.0%** | **90.1%** | **$38,583,137** | **100.0%** |

## Class

| Class | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM April 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| A | 3 | 709 | 8.2% | 94.1% | $4,370,897 | 11.3% |
| B | 7 | 1,474 | 17.0% | 93.2% | $8,840,904 | 22.9% |
| C | 33 | 6,488 | 74.8% | 85.9% | $25,371,336 | 65.8% |
| **Total / Wtd. Avg.** | **43** | **8,671** | **100.0%** | **90.1%** | **$38,583,137** | **100%** |

## Occupancy

| Class | # of Properties | Units | % of Portfolio Units | Occupancy[1] | TTM April 2019 NOI | % of Portfolio NOI |
|---|---|---|---|---|---|---|
| A | 3 | 514 | 5.9% | 94.3% | $3,654,498 | 9.5% |
| B | 18 | 3,744 | 43.2% | 92.6% | $19,350,673 | 50.2% |
| C | 22 | 4,413 | 50.9% | 83.0% | $15,577,965 | 40.4% |
| **Total / Wtd. Avg.** | **43** | **8,671** | **100.0%** | **90.1%** | **$38,583,137** | **100%** |

[1] Occupancy based on 6/1/2019 rent rolls.

P O R T F O L I O   O V E R V I E W

J.P.Morgan

Confidential

JPMC-WF-00007565

# Agenda

|  | Page |
| --- | --- |
| Portfolio Overview | 19 |
| **Historical Financials & Underwriting** | **22** |
| Sponsor Overview | 25 |
| Property Manager Overview | 30 |
| Third Party Reports | 32 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00007566

## Historical Financials & Underwriting – Portfolio

| | 2016 | | | 2017 | | | 2018 | | | TTM April 2019 | | | Year 1 Budget | | | Underwriting | | | Stressed Underwriting | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Properties | 21 | | | 32 | | | 43 | | | 43 | | | 43 | | | 43 | | | 43 | | |
| Total Available Units | 4,336 | | | 6,216 | | | 8,671 | | | 8,671 | | | 8,671 | | | 8,671 | | | 8,671 | | |
| Economic Occupancy | 87.5% | | | 88.1% | | | 87.0% | | | 85.9% | | | 88.5% | | | 85.4% | | | 85.4% | | |
| Physical Occupancy | - | | | - | | | 89.2% | | | 90.2% | | | - | | | 90.2% | | | 90.2% | | |
| | | $/Unit | % | | $/Unit | % | | $/Unit | % | | $/Unit | % | | $/Unit | % | | $/Unit | % | | $/Unit | % |
| Gross Scheduled Rent | $35,531,664 | $8,195 | 100.0% | $52,614,524 | $8,968 | 100.0% | $77,110,887 | $8,893 | 100.0% | $77,370,724 | $8,923 | 100.0% | $82,458,739 | $9,510 | 100.0% | $77,535,515 | $8,942 | 100.0% | $77,535,515 | $8,942 | 100.0% |
| Actual Vacancy | (3,857,810) | (890) | -10.9% | (5,083,731) | (866) | -9.7% | (8,372,341) | (966) | -10.9% | (8,933,471) | (1,030) | -11.5% | (7,787,785) | (898) | -9.4% | (9,252,396) | (1,067) | -11.9% | (9,252,396) | (1,067) | -11.9% |
| Credit Loss | (317,713) | (73) | -0.9% | (624,543) | (106) | -1.2% | (774,703) | (89) | -1.0% | (932,164) | (108) | -1.2% | (779,294) | (90) | -0.9% | (932,164) | (108) | -1.2% | (932,164) | (108) | -1.2% |
| Concessions | (227,561) | (52) | -0.6% | (572,761) | (98) | -1.1% | (870,621) | (100) | -1.1% | (1,055,487) | (122) | -1.4% | (896,740) | (103) | -1.1% | (1,055,487) | (122) | -1.4% | (1,055,487) | (122) | -1.4% |
| Non-Revenue Units | (52,591) | (12) | -0.1% | - | | 0.0% | (10,039) | (1) | 0.0% | (9,844) | (1) | 0.0% | (10,340) | (1) | 0.0% | (104,184) | (12) | -0.1% | (104,184) | (12) | -0.1% |
| Net Rental Income | $31,075,989 | $7,167 | 87.5% | $46,333,490 | $7,454 | 88.1% | $67,083,183 | $7,736 | 87.0% | $66,439,758 | $7,662 | 85.9% | $72,984,580 | $8,417 | 88.5% | $66,191,284 | $7,634 | 85.4% | $66,191,284 | $7,634 | 85.4% |
| Reimbursement Revenue | 1,162,967 | $268 | 3.4% | 2,464,050 | $396 | 4.7% | 4,012,779 | $463 | 5.2% | 3,850,320 | $444 | 5.0% | 5,004,627 | $577 | 6.2% | 3,850,320 | $444 | 5.1% | 3,850,320 | $444 | 5.1% |
| Miscellaneous Revenue | 2,424,141 | $559 | 7.0% | 4,057,409 | $653 | 7.7% | 6,171,348 | $712 | 8.0% | 6,067,094 | $700 | 7.9% | 3,176,024 | $366 | 3.9% | 6,067,094 | $700 | 8.0% | 6,067,094 | $700 | 8.0% |
| Total Other Revenue | $3,587,107 | $827 | 10.3% | $6,521,459 | $1,049 | 12.3% | $10,184,127 | $1,175 | 13.2% | $9,917,414 | $1,144 | 13.0% | $8,180,651 | $943 | 10.1% | $9,917,414 | $1,144 | 13.0% | $9,917,414 | $1,144 | 13.0% |
| Effective Gross Income | $34,663,097 | $3,998 | 100.0% | $52,854,949 | $8,503 | 100.0% | $77,267,310 | $8,911 | 100.0% | $76,357,172 | $8,806 | 100.0% | $81,165,231 | $9,361 | 100.0% | $76,108,698 | $8,777 | 100.0% | $76,108,698 | $8,777 | 100.0% |
| Expenses | | | | | | | | | | | | | | | | | | | | | |
| Management Fee | 1,039,893 | $240 | 3.0% | 1,585,648 | $255 | 3.0% | 2,318,019 | $267 | 3.0% | 2,290,715 | $264 | 3.0% | 2,434,957 | $281 | 3.0% | 2,283,261 | $263 | 3.0% | 2,283,261 | $263 | 3.0% |
| Utilities | 3,870,926 | $893 | 11.2% | 6,274,671 | $1,009 | 11.9% | 8,727,771 | $1,007 | 11.3% | 9,416,849 | $1,086 | 12.3% | 8,989,604 | $1,037 | 11.1% | 8,989,604 | $1,037 | 11.8% | 9,416,849 | $1,086 | 12.4% |
| Salaries and Wages | 4,472,321 | $1,031 | 12.9% | 5,555,376 | $894 | 10.5% | 8,958,599 | $1,033 | 11.6% | 9,846,060 | $1,136 | 12.9% | 7,566,612 | $873 | 9.3% | 7,566,612 | $873 | 9.9% | 9,846,060 | $1,136 | 12.9% |
| Repairs and Maintenance | 3,012,101 | $695 | 8.7% | 4,051,916 | $652 | 7.7% | 4,878,989 | $563 | 6.3% | 4,636,443 | $535 | 6.1% | 6,731,185 | $776 | 8.8% | 6,731,185 | $776 | 8.8% | 4,636,443 | $535 | 6.1% |
| General & Administrative | 1,013,531 | $234 | 2.9% | 1,103,102 | $177 | 2.1% | 1,211,248 | $140 | 1.6% | 1,044,804 | $120 | 1.4% | 1,223,728 | $141 | 1.5% | 1,223,728 | $141 | 1.6% | 1,044,804 | $120 | 1.4% |
| Sales & Marketing | 552,452 | $127 | 1.6% | 572,430 | $92 | 1.1% | 920,758 | $106 | 1.2% | 1,075,083 | $124 | 1.4% | 948,381 | $109 | 1.2% | 948,381 | $109 | 1.2% | 1,075,083 | $124 | 1.4% |
| Property Taxes | 2,789,196 | $643 | 8.0% | 4,308,880 | $693 | 8.2% | 7,085,993 | $817 | 9.2% | 6,848,839 | $790 | 9.0% | 7,315,244 | $844 | 9.0% | 9,462,514 | $1,091 | 12.4% | 9,462,514 | $1,091 | 12.4% |
| Insurance | 1,299,957 | $300 | 3.8% | 1,798,940 | $289 | 3.4% | 2,594,705 | $299 | 3.4% | 2,615,243 | $302 | 3.4% | 2,672,547 | $308 | 3.3% | 2,672,547 | $308 | 3.5% | 2,672,547 | $308 | 3.5% |
| Ground Rent | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% |
| Other Expense | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% | - | $0 | 0.0% |
| Total Expenses | $18,050,377 | $4,163 | 52.1% | $25,250,963 | $4,062 | 47.8% | $36,696,083 | $4,232 | 47.5% | $37,774,034 | $4,356 | 49.5% | $37,882,257 | $4,369 | 46.7% | $39,877,831 | $4,599 | 52.4% | $40,437,559 | $4,664 | 53.1% |
| Net Operating Income | $16,612,720 | $1,916 | 47.9% | $27,603,986 | $4,441 | 52.2% | $40,571,227 | $4,679 | 52.5% | $38,583,137 | $4,450 | 50.5% | $43,282,974 | $4,992 | 53.3% | $36,230,867 | $4,178 | 47.6% | $35,671,138 | $4,114 | 46.9% |
| Replacement Reserves | - | | 0.0% | - | | 0.0% | - | | 0.0% | - | | 0.0% | - | | 0.0% | 2,861,430 | $330 | 3.8% | 2,861,430 | $330 | 3.8% |
| Net Cash Flow | $16,612,720 | $1,916 | 47.9% | $27,603,986 | $4,441 | 52.2% | $40,571,227 | $4,679 | 52.5% | $38,583,137 | $4,450 | 50.5% | $43,282,974 | $4,992 | 53.3% | $33,369,437 | $3,848 | 43.8% | $32,809,708 | $3,784 | 43.1% |

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

Confidential

JPMC-WF-00007567

# Underwriting Assumptions

**Revenues**

- **Gross Scheduled Rent:** Based on the underwritten rent roll dated June 1, 2019.

- **Actual Vacancy:** Based on vacant units as of the rent roll dated June 1, 2019.

- **Credit Loss:** Based on the TTM April 2019 bad debt loss.

- **Concessions:** Based on the TTM April 2019 concessions.

- **Non-Revenue Units:** Based on the model units as of the rent roll dated June 1, 2019.

- **Reimbursement Revenue:** Based on TTM April 2019 reimbursement income; includes reimbursement income for water/sewer, gas, electric and trash. The Sponsor believes there is an opportunity to achieve higher recovery income by implementing a comprehensive RUBS program that will charge a flat fee RUBS for properties for water and trash (water $40 / trash $5). As of year-end 2018, the Seller had recovered roughly 43% of total utility expense. The Sponsor believes they can recover 55% of total utility expense in year 1, 60% of utility expense in year 2 and stabilize at a recovery rate of 68.5% in year 3.

- **Miscellaneous Revenue:** Based on TTM April 2019 miscellaneous income. Miscellaneous income includes late charges, termination fees, application fees, cleaning/damages fees, carport/garage income, laundry income, cable income, month-to-month income and pet fees. A significant portion of miscellaneous income for TTM April 2019 is derived from what the Sponsor believes are above-market termination fees and late charges, as well as excessive cleaning and damages fees. The Sponsor believes that as they upgrade the Portfolio, they will be able to attract a higher caliber of tenants, thereby reducing termination fees and cleaning and damages fees. While it is anticipated that this revenue line item will decline in the short-term, it will be more than offset by higher tenant retention and increased rental rates and occupancy.

**Expenses**

- **Management Fee:** Based on the anticipated contractual management fee, which is 3.0% of EGI. Historical management fee has been normalized to 3.0% of EGI.

- **Utilities:** Based on the Year 1 Budget utilities expense.

- **Salaries and Wages:** Based on the Year 1 Budget sales and wages expense. The Sponsor, in conjunction with Friedman, conducted a detailed payroll analysis across the Portfolio and concluded that employee resource allocation was inconsistent across the Portfolio and that they would be able to achieve approximately $1.5 million in savings post-acquisition by restructuring the staffing across the properties.

- **Repairs and Maintenance:** Based on the Year 1 Budget repairs and maintenance expense. The Sponsor has budgeted a higher repairs and maintenance expense than what was historically spent by the Seller. The Seller did not invest in the year-over-year upkeep of the properties and the Sponsor to plans to rectify this through a combination of renovations, as well as routine maintenance. The Sponsor's projections are informed by their experience on the Empire Multifamily Portfolio.

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

JPMC-WF-00007568

## Underwriting Assumptions (continued)

- **General & Administrative:** Based on the Year 1 Budget general & administrative expense.

- **Sales & Marketing:** Based on the Year 1 Budget sales & marketing expense.

- **Real Estate Taxes:** Based on either 2018 tax bills inflated by 3.0% or the appraiser's real estate tax estimate (where applicable).

- **Insurance:** Based on the Year 1 Budget insurance expense.

- **Replacement Reserves:** Based the property condition reports' recommended replacement reserves of $330 per unit per year.

HISTORICAL FINANCIALS & UNDERWRITING

J.P.Morgan

Confidential

JPMC-WF-00007569

## Agenda

| | Page |
|---|---|
| Portfolio Overview | 19 |
| Historical Financials & Underwriting | 22 |
| Sponsor Overview | 25 |
| Property Manager Overview | 30 |
| Third Party Reports | 32 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00007570

# Sponsor Overview

**Sponsor Overview**

- The Chetrit Group is a privately held real estate development firm based in New York City that is controlled by four brothers who have decades of experience investing in all commercial real estate asset types. The Chetrit Group, founded by Meyer Chetrit, is headquartered in Manhattan and has ownership interests in over 30.0 million square feet of commercial and residential real estate. The Chetrit Group has quietly become one of North America's most prolific real estate holding families, buying and selling commercial and residential real estate assets, including the March 2015 sale of Chicago's Willis Tower and the June 2016 sale of New York's Sony Building. The Chetrit Group has an extensive track record of successfully purchasing, developing, repositioning and selling commercial real estate across all property types. The group is led by Joseph Chetrit who has significant experience investing and managing multifamily properties across the United States.

    

**Willis Tower**
233 S Wacker Dr.
Chicago, IL

**The Toy Center**
200 Fifth Avenue
New York, NY

**Chelsea Hotel**
222 W 23rd Street
New York, NY

**The Sony Building**
550 Madison Avenue
New York, NY

**450 West 33rd Street**

J.P.Morgan

SPONSOR OVERVIEW

Confidential

JPMC-WF-00007571

# Guarantor Overview

- The Loan guarantor will be Meyer Chetrit.

## Guarantor Financials

| Meyer Chetrit | 9/30/2018 | 12/31/2017 |
|---|---|---|
| **Assets** | | |
| Cash in Bank | $20,000,000 | $20,000,000 |
| Real Estate Investments | $1,051,644,308 | $1,093,116,408 |
| **Total Assets** | **$1,071,644,308** | **$1,113,116,408** |
| **Liabilities** | | |
| None | $0 | $0 |
| **Total Liabilities** | **$0** | **$0** |
| **Net Worth** | **$1,071,644,308** | **$1,113,116,408** |

## Real Estate Owned Schedule

| # | Investment | City | State | Est. Market Value (Sponsor's Share) |
|---|---|---|---|---|
| 1 | Park West Village | New York | NY | $62,362,500 |
| 2 | 500- 512 Fifth Avenue | New York | NY | $63,292,500 |
| 3 | Broadway Package | New York | NY | $43,000,000 |
| 4 | 65 Broadway | New York | NY | $22,664,000 |
| 5 | 152-09 88th Avenue | New York | NY | $41,437,500 |
| 6 | 44 W 63rd Street | New York | NY | $25,000,000 |
| 7 | 393-401 5th Avenue | New York | NY | $43,750,000 |
| 8 | 5718 Flushing | New York | NY | $26,030,400 |
| 9 | 49-51 Chambers | New York | NY | $42,000,000 |
| 10 | 500 Metropolitan | New York | NY | $60,000,000 |
| 11 | 26 Broadway | New York | NY | $21,000,000 |
| 12 | 1384 Broadway | New York | NY | $10,400,000 |
| 13 | 227 East 19th Street | New York | NY | $33,500,000 |
| 14 | 611 6th Street | Los Angeles | CA | $147,000,000 |
| 15 | 541, 543-5 W 37th | New York | NY | $40,000,000 |
| 16 | 98 Montague | New York | NY | $22,500,000 |
| 17 | 775/795/805/808 Columbus | New York | NY | $49,890,000 |
| 18 | Miami River Project | Miami | FL | $39,500,000 |
| 19 | Tides Hotel & Village | Miami | FL | $33,865,000 |
| 20 | Collins Park | Miami | FL | $18,645,000 |
| 21 | Fairwind | Miami | FL | $16,500,000 |
| 22 | Bonaventure Hotel | Miami | FL | $21,664,500 |
| 23 | 176 Pennington | Passaic | NJ | $7,500,000 |
| 24 | 300 E 79th Street | New York | NY | $4,810,000 |
| 25 | 86/88 Upper Eastside | New York | NY | $26,550,000 |
| 26 | Carter Hotel | New York | NY | $34,000,000 |
| 27 | 9 Dekalb | New York | NY | $19,800,000 |
| 28 | 34th Street | New York | NY | $40,000,000 |
| 29 | 85 Flatbush | New York | NY | $18,600,000 |
| 30 | Keap Street | New York | NY | $6,382,908 |
| 31 | Smith Street | New York | NY | $10,000,000 |
| **Total** | | | **$1,051,644,308** |

Confidential

## Organizational Chart



SPONSOR OVERVIEW

Confidential

JPMC-WF-00007573

## Organizational Chart (continued)



J.P.Morgan

SPONSOR OVERVIEW

Confidential

## Organizational Chart (continued)



J.P.Morgan

SPONSOR OVERVIEW

Confidential

JPMC-WF-00007575

# Agenda

|  | Page |
|---|---|
| Portfolio Overview | 19 |
| Historical Financials & Underwriting | 22 |
| Sponsor Overview | 25 |
| Property Manager Overview | 30 |
| Third Party Reports | 32 |

ROCO PORTFOLIO

J.P.Morgan

## Property Manager Overview

**FRIEDMAN**
REAL ESTATE

### Friedman Real Estate

- Friedman Real Estate is one of the largest privately held commercial real estate organizations in the nation, providing fully integrated services including commercial and multifamily management.

- Friedman has been in business for over 30 years and currently manages more than 100 communities containing more than 11,000 apartment homes in 13 states.

- Friedman's real estate professionals and corporate staff work as a team to ensure that on-site employees receive the proper training and supervision to perform their jobs to a high level of expectation. Their extensive training and continual supervision allow the on-site employees to effectively handle the day-to-day operations, while having corporate staff members readily accessible for complex situations and additional support. Additionally, Friedman's Shared Services teams provide all of the corporate level support required to achieve the best performance results.
  - The Friedman property management team is supported by several departments within Friedman including an Accounting team led by multiple CPAs, a Marketing department, an IT department, an HR department, a Risk Management department, and in-house legal department.

- Friedman's marketing strategy is based on their philosophy of "Clean and Green," which translates into excellent curb-appeal from both a cleanliness and landscaping perspective. This approach also extends to signage and collateral marketing material such as property signage, bandit signs, balloons, employee appearance, etc. Therefore, while the properties they manage may not be the newest, they can still compete from an aesthetic and quality perspective.

PROPERTY MANAGER OVERVIEW

J.P.Morgan

Confidential

JPMC-WF-00007577

## Case Study: The Empire Multifamily Portfolio

**Case Study: The Empire Multifamily Portfolio**

- The Chetrit Group and Friedman have had success previously working together on the Empire Multifamily Portfolio, a 56-property, 5,500 unit portfolio of multifamily properties located in Florida, Indiana, Pennsylvania, Ohio and Kentucky.
  - Similar to the ROCO Portfolio, the Empire Multifamily Portfolio had been mismanaged and neglected from a capital expenditures perspective. At the time of acquisition, over 10% of the units in the Empire Portfolio were offline.
  - The combined Chetrit-Friedman team successfully brought all 550 down units back online, executed a value-add strategy by renovating an additional 693 units to drive rental rate growth, and spent $27.0 million ($4,909/unit) on capital improvements to correct deferred maintenance.
  - As a result, the Empire portfolio's NOI increased from approximately $12.5 million in 2015 to approximately $20.0 million in 2018, and occupancy improved from 83.0% in 2015 to 93.0% in 2018.

- **Empire Portfolio Occupancy Stats from YE 2015 to YE 2018:**
  - Total Portfolio: 83% → 93%
  - Florida: 72% → 93%
  - Indiana: 91% → 89%
  - Kentucky: 89% → 94%
  - Ohio: 92% → 95%
  - Pennsylvania: 80% → 91%

- **Empire Portfolio Rental Rate Trends from July 2015 to 2019:**
  - Total Portfolio: 24% increase in rents
  - Studios:  26% increase in rental rates
  - 1 Bedrooms: 26% increase in rental rates
  - 2 Bedrooms: 24% increase in rental rates
  - 3 Bedrooms 22% increase in rental rates

PROPERTY MANAGER OVERVIEW

J.P.Morgan

JPMC-WF-00007578

# Agenda

|  | Page |
|---|---|
| Portfolio Overview | 19 |
| Historical Financials & Underwriting | 22 |
| Sponsor Overview | 25 |
| Property Manager Overview | 30 |
| Third Party Reports | 32 |

ROCO PORTFOLIO

J.P.Morgan

JPMC-WF-00007579

# Appraisal Summary

## Appraisals

- Newmark Knight Frank Valuation & Advisory ("NKF") appraised all of the properties in the portfolio on an individual basis.

- NKF concluded an as-is market value of $572,895,000 ($66,070 per unit), which assumes that all of the properties are sold on an individual basis in separate transactions.

- NKF concluded a hypothetical as-if complete value of $611,615,000 ($70,536 per unit), which assumes that all of the deferred maintenance and value-add renovation work, the costs of which have been reserved for at closing, has been completed and that all of the properties are sold on an individual basis in separate transactions.

### Appraisal Summary

| | |
|---|---|
| As-Is Market Value | $572,895,000 |
| As-Is Market Value Per Unit | $66,070 |
| Hypothetical As-If Complete Value | $611,615,000 |
| Hypothetical As-If Value Per Unit | $70,536 |
| Appraisal Year 1 NOI | $42,448,075 |
| Implied Cap Rate | 6.94% |
| LTV (on As-Is Market Value) | 85.5% |
| LTV (on Hypothetical As-If Complete Value) | 80.1% |

THIRD PARTY REPORTS

J.P.Morgan

Confidential

JPMC-WF-00007580

# Appraisal Summary

## Appraisals

| Property | State | # Units | As-Is Market Value | Hypo As-If Complete Value | Appraisal Year 1 NOI | Hypo As-If Complete Value/Unit | Appraisal Cap Rate | Vacancy Assumption | Collection Loss Assumption | Market Rent Assumption |
|---|---|---|---|---|---|---|---|---|---|---|
| Steeplechase | OH | 357 | $33,150,000 | $33,350,000 | $2,095,554 | $93,417 | 6.00% | 6.0% | 0.50% | $788 |
| Edison Pointe Apartments | IN | 310 | $28,875,000 | $28,910,000 | $2,052,389 | $93,258 | 6.75% | 6.0% | 0.50% | $899 |
| Hickory Ridge Lake Apartments | IN | 360 | $26,450,000 | $28,100,000 | $2,090,170 | $78,056 | 7.00% | 6.0% | 1.00% | $802 |
| Fox Chase | OH | 303 | $26,500,000 | $26,900,000 | $1,833,985 | $88,779 | 6.50% | 5.0% | 1.00% | $855 |
| Hilliard Village | OH | 351 | $24,400,000 | $24,600,000 | $1,706,310 | $70,085 | 6.50% | 6.0% | 0.50% | $761 |
| Riverside Ranch | TX | 268 | $24,200,000 | $24,500,000 | $1,721,387 | $91,418 | 6.75% | 5.0% | 0.25% | $1,008 |
| Abington Apartments | IN | 328 | $23,700,000 | $23,900,000 | $1,532,083 | $72,866 | 6.00% | 5.0% | 1.00% | $689 |
| Lakes at Ridgeway | TN | 373 | $22,200,000 | $22,800,000 | $1,532,753 | $61,126 | 6.25% | 10.0% | 1.00% | $643 |
| Galloway Village | OH | 348 | $22,200,000 | $22,400,000 | $1,506,522 | $64,368 | 6.25% | 5.0% | 0.75% | $728 |
| Shadow Creek Apartments | TX | 221 | $21,500,000 | $21,500,000 | $1,352,961 | $97,285 | 6.00% | 8.0% | 0.50% | $930 |
| Knoxville Pointe | IL | 216 | $18,550,000 | $19,375,000 | $1,238,573 | $89,699 | 6.00% | 5.0% | 0.25% | $943 |
| University Hill | TX | 185 | $19,200,000 | $19,300,000 | $1,155,568 | $104,324 | 5.75% | 5.0% | 0.50% | $941 |
| Loganberry Ridge | OH | 394 | $12,000,000 | $18,400,000 | $1,582,832 | $46,701 | 8.50% | 6.0% | 1.00% | $712 |
| The Advantages | MS | 252 | $13,400,000 | $18,100,000 | $1,056,414 | $71,825 | 6.75% | 7.0% | 1.00% | $677 |
| Arlington Place | TX | 230 | $16,300,000 | $17,400,000 | $1,195,887 | $75,652 | 6.50% | 6.0% | 1.00% | $932 |
| Parkside Gardens | OH | 301 | $12,400,000 | $16,150,000 | $1,239,451 | $53,654 | 8.50% | 6.0% | 1.00% | $768 |
| Cheswick Village | IN | 187 | $15,700,000 | $15,700,000 | $1,000,242 | $83,957 | 6.00% | 5.0% | 1.00% | $764 |
| Woodland Towns & Southwind | MS | 258 | $12,900,000 | $14,550,000 | $1,061,340 | $56,395 | 6.75% | 7.0% | 1.00% | $654 |
| Quail Creek | OH | 129 | $13,650,000 | $14,225,000 | $955,768 | $110,271 | 6.75% | 4.0% | 1.00% | $896 |
| Mt. Moriah | TN | 219 | $10,500,000 | $13,600,000 | $798,089 | $62,100 | 6.50% | 8.0% | 3.00% | $635 |
| Chateau Glen Oaks | AL | 229 | $12,300,000 | $13,300,000 | $860,395 | $58,079 | 6.00% | 5.0% | 1.00% | $649 |
| Forest View | TX | 157 | $10,500,000 | $12,600,000 | $753,621 | $80,255 | 6.50% | 7.0% | 1.50% | $771 |
| Vista Place Apartments | AR | 108 | $10,750,000 | $10,850,000 | $799,377 | $100,463 | 7.25% | 15.0% | 0.00% | $335 |
| Colonial Forest | FL | 174 | $9,300,000 | $9,800,000 | $888,180 | $56,322 | 8.75% | 4.0% | 0.50% | $756 |
| Kensington Square | OH | 224 | $9,625,000 | $9,800,000 | $862,114 | $43,750 | 8.00% | 3.0% | 1.25% | $635 |
| Winchester Woods Apartments | IN | 168 | $9,200,000 | $9,725,000 | $735,395 | $57,887 | 7.00% | 4.0% | 0.25% | $680 |
| Pebble Creek | MS | 150 | $9,000,000 | $9,650,000 | $703,291 | $64,333 | 6.75% | 6.0% | 1.00% | $825 |
| High Point In The Park | OH | 198 | $9,300,000 | $9,600,000 | $827,219 | $48,485 | 8.00% | 5.0% | 1.00% | $700 |
| Caleb's Creek | OH | 108 | $9,500,000 | $9,600,000 | $654,447 | $88,889 | 6.25% | 5.0% | 1.00% | $928 |
| Northwood Apartments | FL | 154 | $9,000,000 | $9,100,000 | $691,557 | $59,091 | 7.25% | 4.0% | 1.00% | $720 |
| Barrington Park | AL | 127 | $7,800,000 | $9,000,000 | $619,200 | $70,866 | 6.50% | 5.0% | 1.00% | $814 |
| Stonegate | TN | 208 | $8,300,000 | $8,800,000 | $595,596 | $42,308 | 6.00% | 8.0% | 1.50% | $630 |
| Atwood Oaks | FL | 136 | $7,100,000 | $7,900,000 | $597,396 | $58,088 | 7.25% | 7.0% | 1.50% | $762 |
| Manchester Park | AL | 136 | $7,300,000 | $7,550,000 | $547,916 | $55,515 | 6.75% | 7.0% | 1.00% | $703 |
| Winchester Village Apartments | IN | 96 | $7,100,000 | $7,400,000 | $469,984 | $77,083 | 6.00% | 5.0% | 0.20% | $681 |
| Timber Ridge | MS | 140 | $5,900,000 | $7,200,000 | $531,873 | $51,429 | 6.75% | 7.0% | 1.00% | $666 |
| North Gate | MS | 104 | $6,000,000 | $6,750,000 | $483,897 | $64,904 | 6.75% | 8.0% | 1.00% | $791 |
| East Gate | MS | 96 | $6,200,000 | $6,350,000 | $454,334 | $66,146 | 6.75% | 8.0% | 1.00% | $785 |
| University Courtyard | FL | 96 | $5,800,000 | $5,900,000 | $463,280 | $61,458 | 7.50% | 9.0% | 1.00% | $325 |
| Chateau Royale | LA | 109 | $5,600,000 | $5,900,000 | $454,830 | $54,128 | 7.25% | 5.0% | 1.00% | $633 |
| Hallmark Gardens | MS | 72 | $4,575,000 | $5,900,000 | $329,576 | $81,944 | 6.75% | 5.0% | 1.00% | $729 |
| Davis Gardens | FL | 73 | $3,100,000 | $3,300,000 | $287,023 | $45,205 | 8.25% | 5.0% | 0.50% | $657 |
| Colfax Townhomes | IN | 20 | $1,870,000 | $1,880,000 | $129,296 | $94,000 | 6.50% | 7.0% | 0.25% | $1,340 |
| | | 8,671 | $572,895,000 | $611,615,000 | $42,448,075 | $70,536 | 6.94% | | | |

J.P.Morgan

 THIRD PARTY REPORTS

## Site Visits

| Site Visits |
|---|
| ■ J.P. Morgan visited 25 properties representing 63.7% of the Portfolio's TTM NOI. |
|    ■ J.P. Morgan visited all of the High Risk and Mid-High Risk graded properties. |
| ■ McDargh visited another 27 properties representing 49.1% of the Portfolio's TTM NOI. |
| ■ Representatives from NKF and Partner visited every property in the Portfolio. |

THIRD PARTY REPORTS

J.P.Morgan

Confidential

JPMC-WF-00007582

## High-Risk Properties

<div style="background:gray">High-Risk Graded Properties – 9 properties, representing 17% of TTM NOI and 18% of Purchase Price</div>

1. **Loganberry Ridge**: Located in Richmond Heights Ohio, the property was categorized as high risk based on its age, appraisal class, deferred maintenance, credit loss, and the down units. One of the property's buildings, representing 85 units, sustained damage as a result of a fire in September 2018. The Sponsor has budgeted $6.3 million in value-add improvements, which includes a $10,000/unit full scope renovation of each unit at the property. Prior to the fire, the property exhibited stable occupancy in the mid-80% range. Based on the appraisers view of rent comparables, the appraiser concluded 3 properties, all within a 2-mile radius of similar quality that have an average occupancy of 93.9%.

2. **Parkside Gardens**: Located in Euclid Ohio, the property was categorized as high risk based on its age, appraisal class, deferred maintenance, percentage of Section 8 units, credit loss, and crime. The property has had several incidents of crime over the last year, including a homicide at the property in October of 2018. The Sponsor has planned to increase staffing at the property as needed. The subject is located 1.1 miles from Loganberry Ridge, and the Sponsor expects with base building renovations to several areas of the property along with new management, there is upside in the occupancy and operations of the property.

3. **Arlington Place**: Located in Houston Texas, the property was categorized as high risk due to the grading of age, appraisal class, deferred maintenance and crime. The property had the highest amount of crime across the entire portfolio and is considered to be in a high crime area of Houston. The Sponsor and management has planned for additional lighting, cutting back overgrown shrubbery and tree removal to improve the overall condition of the grounds at the property.  Additionally, they plan to identify any households that may need to be evicted due to criminal activity and tighten the resident screening criteria going forward.

4. **The Reserve at Mt. Moriah:** Located in Memphis Tennessee, the property was categorized as high risk due to the grading of age, appraisal class, deferred maintenance, and percentage of credit loss. The property lies in the outskirts of Memphis and has the highest credit loss across the Portfolio. The Sponsor has included this asset in their unit-value add renovation plan as they the property is underperforming within the market. Per the appraiser, existing properties in this market that have underwent renovations have achieved rent growth which is in-line with the Sponsors expectations. With renovations and improvements to units they plan to attract better quality residents which in turn is expected to decrease credit loss going forward.

5. **Timber Ridge:** Located in Jackson Mississippi, the property was categorized as high risk due to the grading of age, appraisal class, deferred maintenance, and percentage of credit loss. One of the primary drivers of the risk grade was attributed to the credit loss at the property. The Sponsor feels there is significant upside in the overall operations of the property, as it is 8% below market in occupancy. The Sponsor feels the on-site management team has not been as proactive as they should have been collecting rents and feel that in a few months they will be able to better address this issue. Friedman feels through an improved screening process, they will raise the bar for better quality tenants while also achieving market occupancy rates.

6. **Chateau Royale:** Located in Alexandria Louisiana, the property was categorized as high risk due to the grading of age, deferred maintenance, and credit loss. The Sponsor feels the asset is located in a strong market where a more hands on management approach can improve the credit loss and overall operations going forward. The property has benefited from stable historical occupancy with a 2017 occupancy of 87.0% and 2018 occupancy of 89.6%. After the base building renovations are completed, it is expected to improve the property's curb appeal and improve its competitive position in its market that the appraiser has noted has positive demographic trends.

THIRD PARTY REPORTS

J.P.Morgan

JPMC-WF-00007583

# High-Risk Properties

## High-Risk Graded Properties

7. **Manchester Park**: Located in Mobile Alabama, the property was categorized as high risk due to the grading of age, appraisal class, deferred maintenance, and credit loss. This property will undergo similar plans for overall operational improvements which in turn is expected to improve collection loss. Per the appraiser, and after the base building improvements are completed, it is expected to position the property above the comparable properties in terms of quality and appeal.

8. **Stonegate**: Located in Memphis Tennessee, the property was categorized as high risk due to the grading of age, appraisal class, deferred maintenance, and credit loss. The Sponsor has noted that there are properties within the Portfolio that there is upside in the operational scope that will lead to the improvement of the property immediately. They have targeted the properties in Memphis specifically, as they feel the on-site management has lacked the attention and accountability they require. Per our site visit, on-site management feels they have the potential to achieve higher rents with general improvements to the property. Once there is a shift in the operations as well as the base building renovations, this is also an asset the appraiser has noted will position the property above comparables in the market in terms of quality and appeal.

9. **Galloway Village**: Located in Columbus Ohio, the property was categorized as high risk due to the grading of age, appraisal class, and crime. Per the crime report, the property had 5 crimes reported within the general vicinity of the property. Per our site visit, the property was in good overall condition and in a strong market. The property has had strong demand as it is very accessible to local amenities, major bus routes, and several hospitals. The property is off of West Broad Street, a main thoroughfare that runs East into Columbus. We were told there were no security cameras at the property and that the property could be sectioned off more from the local community. The Sponsor plans to install and strategically place a camera system as well as increasing fencing to seclude property more from the public.

## Mid-High Risk Graded Properties – 3 properties representing 12% of TTM NOI and 10% of Purchase Price

10. **Hickory Ridge**: Located in Merrillville Ohio, the property was categorized as mid-high risk due to the grading of age, appraisal class, and credit loss. This property is the largest by both number of units and NOI within the portfolio. The property is one of the longest owned assets by the Seller and historically has been very well occupied. In 2017, the average occupancy was 93.38% and in 2018 was 93.99%. Per our site tour, the on-site management staff was very thorough and had communicated that the majority of the tenants have been residents for many years and there is a very high renewal rate. The property was conveniently located to several routes of transportation and 30 minutes from the Hyde Park area of Chicago. Approximately 80% of the residents were commuters into the greater Chicago area as the property lies near the Indiana/Illinois border.

11. **Hilliard Village**: Located in Columbus Ohio, the property was categorized as mid-high risk due to the grading of age, deferred maintenance, and crime. This is another larger asset within the Portfolio as it is 3rd by NOI, and had a high amount of crime reported per our crime reports. After our visit to this property we were able to get a sense of the demand for the property and were told several of the similar properties within the market are close to 100% occupied. The on-site management staff said crime is not a major issue, but the addition of security cameras would be of value. The property lies in a strong school district, and as the property has 88 townhomes there consistently a very strong demand from families at the property. The property had a 2017 average occupancy of 94.4% and 2018 average occupancy of 91.9%. Both the Sponsor and current management have said after general improvements to certain areas of the property, there is upside in increasing occupancy throughout the property.

12. **Kensington Square**: Located in Trotwood Ohio, the property was categorized as mid-high risk due to the grading of age, appraisal class, and credit loss. The asset lies within the Dayton Submarket and has historically had fluctuation in occupancy as they have been working on improving credit loss in the past year or so by evicting troubled tenants. The property has also had a high amount of turnover in their staffing, further causing issues in managing payables and collections. We were told management has been given very little capital to use at the property, making it challenging for the on-site staff to run the property to its potential. The Sponsor plans to keep the property in a better light and allocate capital where needed to improve the general condition and maintenance of the property.

J.P.Morgan

THIRD PARTY REPORTS

Confidential

JPMC-WF-00007584